| Bates Beg | Bates End | File Name | Document Description / Title |
|---|---|---|---|
| | | | **Record of Decision (ROD)** |
| AR0000001 | AR0000032 | ROD.pdf | Purple Line Record of Decision |
| AR0000033 | AR0000042 | AR1_000033 ROD att A.pdf | ROD -- Attachment A: Commitments and Mitigation Measures |
| AR0000043 | AR0000061 | AR1_000043 MHT PA.pdf | ROD -- Attachment B: Section 106 Programmatic Agreement |
| AR0000062 | AR0000062 | AR1_000062.pdf | ROD -- Attachment B: Attachment A, Undertaking Location Map |
| AR0000063 | AR0000065 | AR1_000063.pdf | ROD -- Attachment B: Attachment B, NCPC Correspondence |
| AR0000066 | AR0000082 | AR1_000066.pdf | ROD -- Attachment B: Attachment C, APE and Historic Properties |
| AR0000083 | AR0000083 | AR1_000083.pdf | ROD -- Attachment B: Attachment D, AHCP Correspondence |
| AR0000084 | AR0000086 | AR1_000084.pdf | ROD -- Attachment B: Attachment E, BW Parkway Minimization Measures |
| AR0000087 | AR0000089 | AR1_000087.pdf | ROD -- Attachment B: Attachment F, Unanticipated Discoveries for Archeological Properties Including Human Remains |
| AR0000090 | AR0000092 | AR1_000090.pdf | ROD -- Attachment B: Attachment G, National Park Service, National Capital Region Guidelines for Tree Preservation |
| AR0000093 | AR0000267 | AR1_000093.pdf | ROD -- Attachment C: FEIS Comments and Responses |
| AR0000268 | AR0000363 | AR1_000268.pdf | ROD -- Attachment C: Comment Records 5-100 |
| AR0000364 | AR0000475 | AR1_000364.pdf | ROD -- Attachment C: Comment Records 102-200 |
| AR0000476 | AR0000577 | AR1_000476.pdf | ROD -- Attachment C: Comment Records 201-300 |
| AR0000578 | AR0000683 | AR1_000578.pdf | ROD -- Attachment C: Comment Records 301-400 |
| AR0000684 | AR0000800 | AR1_000684.pdf | ROD -- Attachment C: Comment Records 401-500 |
| AR0000801 | AR0000889 | AR1_000801.pdf | ROD -- Attachment C: Comment Records 501-600 |
| AR0000890 | AR0001182 | AR1_000890.pdf | ROD -- Attachment C: Comment Records 601-700 |
| AR0001183 | AR0001358 | AR1_001183.pdf | ROD -- Attachment C: Comment Records 701-800 |
| AR0001359 | AR0001492 | AR1_001359.pdf | ROD -- Attachment C: Comment Records 801-900 |
| AR0001493 | AR0001640 | AR1_001493.pdf | ROD -- Attachment C: Comment Records 901-1038 |
| AR0001641 | AR0001770 | AR1_001641.pdf | ROD -- Attachment D: Final Section 4(f) Evaluation |
| AR0001771 | AR0001867 | AR1_001771.pdf | ROD -- Attachment E: Agency Correspondence |
| AR0001868 | AR0001879 | AR1_001868.pdf | ROD -- Attachment F: Design Refinements Since August 2013 FEIS |
| AR0001880 | AR0001883 | AR1_001880.pdf | ROD -- Attachment G: Errata Sheet for August 2013 FEIS |
| | | | **Final Environmental Impact Statement (FEIS)** |
| | | | **FEIS--Volume I** |
| AR0001884 | AR0001884 | AR1_001884.pdf | FEIS -- Cover |
| AR0001885 | AR0001885 | AR1_001885.pdf | FEIS -- Signature Page |
| AR0001886 | AR0001887 | AR1_001886.pdf | FEIS -- Abstract |
| AR0001888 | AR0001899 | AR1_001888 FEIS Table of Contents.pdf | FEIS -- Table of Contents |
| AR0001900 | AR0001917 | AR1_001900 EX Summary.pdf | FEIS -- Executive Summary |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR1: FEIS/DEIS/ROD**

| Bates Beg | Bates End | File Name | Document Description / Title |
|---|---|---|---|
| AR0001918 | AR0001933 | AR1_001918 Purpose & Need.pdf | FEIS -- Chapter 1: Purpose and Need |
| AR0001934 | AR0001969 | AR1_001934 Alternatives.pdf | FEIS -- Chapter 2: Alternatives Considered |
| AR0001970 | AR0001993 | AR1_001970 Transporation Effects.pdf | FEIS -- Chapter 3: Transportation Effects |
| AR0001994 | AR0002171 | AR1_001994 Chp 4.pdf | FEIS -- Chapter 4: Environmental Resources, Impacts, and Mitigation |
| AR0002172 | AR0002187 | AR1_002172 Chp 5.pdf | FEIS -- Chapter 5: Overview of Construction Activities |
| AR0002188 | AR0002285 | AR1_002188 Chp 6.pdf | FEIS -- Chapter 6: Draft Section 4(f) Evaluation |
| AR0002286 | AR0002309 | Cumulative Effects.pdf | FEIS -- Chapter 7: Indirect and Cumulative Effects |
| AR0002310 | AR0002317 | AR1_002310 Chp 8.pdf | FEIS -- Chapter 8: Public Involvement and Agency Outreach |
| AR0002318 | AR0002325 | AR1_002318 Chp 9.pdf | FEIS -- Chapter 9: Evaluation of Alternatives |
| AR0002326 | AR0002337 | AR1_002326.pdf | FEIS -- Index |
| AR0002338 | AR0002449 | AR1_002338.pdf | FEIS -- Appendix A: AA/DEIS Comments and Responses |
| AR0002450 | AR0002453 | AR1_002450.pdf | FEIS -- Appendix B: List of Preparers |
| AR0002454 | AR0002459 | AR1_002454.pdf | FEIS -- Appendix C: List of FEIS Recipients |
| AR0002460 | AR0002487 | AR1_002460.pdf | FEIS -- Appendix D: References |
| AR0002488 | AR0002501 | AR1_002488.pdf | FEIS -- Appendix E: Glossary of Terms |
| AR0002502 | AR0002505 | AR1_002502.pdf | FEIS -- Appendix F: List of Acronyms and Abbreviations |
| AR0002506 | AR0002629 | AR1_002506.pdf | FEIS -- Appendix G: Agency Correspondence |
| AR0002630 | AR0002647 | AR1_002630.pdf | FEIS -- Appendix H: Draft Section 106 Programmatic Agreement |
| AR0002648 | AR0002786 | AR1_002648.pdf | FEIS -- Appendix I: Section 4(f) Evaluation Materials |
| **FEIS--Volume II** | | | |
| AR0002787 | AR0003291 | AR1_002787.pdf | FEIS -- Conceptual Engineering Plans |
| AR0003292 | AR0003327 | AR1_003292.pdf | FEIS -- Environmental Resource Mapping |
| **FEIS--Volume III** | | | |
| AR0003328 | AR0003479 | AR1_003328.pdf | FEIS -- Technical Report: Air Quality |
| AR0003480 | AR0003526 | AR1_003480.pdf | FEIS -- Technical Report: Capital Costs |
| AR0003527 | AR0003559 | AR1_003527.pdf | FEIS -- Technical Report: Economic Effects |
| AR0003560 | AR0003600 | AR1_003560.pdf | FEIS -- Technical Report: Noise |
| AR0003601 | AR0003752 | AR1_003601.pdf | FEIS -- Technical Report: Section 106 Effects |
| AR0003753 | AR0003846 | AR1_003753.pdf | FEIS -- Technical Report: Social Effects and Land Use Planning |
| AR0003847 | AR0004595 | AR1_003847.pdf | FEIS -- Technical Report: Supplemental Hazardous Materials |
| AR0004596 | AR0005245 | AR1_004596.pdf | FEIS -- Technical Report: Supporting Documentation for Alternatives Development |
| AR0005246 | AR0005298 | AR1_005246.pdf | FEIS -- Technical Report: Traffic Analysis |
| AR0005299 | AR0005379 | AR1_005299.pdf | FEIS -- Technical Report: Travel Forecast |
| AR0005380 | AR0005468 | AR1_005380.pdf | FEIS -- Technical Report: Vibration |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR1: FEIS/DEIS/ROD**

| Bates Beg | Bates End | File Name | Document Description / Title |
|---|---|---|---|
| AR0005469 | AR0005770 | AR1_005469.pdf | FEIS -- Technical Report: Water Resources |
| **FEIS--Volume IV** | | | |
| AR0005771 | AR0006024 | AR1_005771.pdf | FEIS -- AA/DEIS Public Comments: Agencies |
| AR0006025 | AR0006152 | AR1_006025.pdf | FEIS -- AA/DEIS Public Comments: Anonymous/Unknown |
| AR0006153 | AR0010791 | AR1_006153.pdf | FEIS -- AA/DEIS Public Comments: Citizens |
| AR0010792 | AR0011502 | AR1_010792.pdf | FEIS -- AA/DEIS Public Comments: Civic/Community Organizations |
| AR0011503 | AR0011778 | AR1_011503.pdf | FEIS -- AA/DEIS Public Comments: Elected Officials |
| AR0011779 | AR0011943 | AR1_011779.pdf | FEIS -- AA/DEIS Public Comments: Petitions |
| **Alternative Analysis and Draft Environmental Impact Statement (AA/DEIS)** | | | |
| **AA/DEIS** | | | |
| AR0011944 | AR0011944 | AR1_011944.pdf | AA/DEIS -- Cover |
| AR0011945 | AR0011946 | AR1_011945.pdf | AA/DEIS -- Signature Page |
| AR0011947 | AR0011952 | AR1_011947.pdf | AA/DEIS -- Table of Contents |
| AR0011953 | AR0011956 | AR1_011953.pdf | AA/DEIS -- Preface |
| AR0011957 | AR0011970 | AR1_011957.pdf | AA/DEIS -- Executive Summary |
| AR0011971 | AR0011993 | AR1_011971.pdf | AA/DEIS -- Chapter 1: Purpose and Need |
| AR0011994 | AR0012028 | AR1_011994.pdf | AA/DEIS -- Chapter 2: Alternatives Considered |
| AR0012029 | AR0012049 | AR1_012029.pdf | AA/DEIS -- Chapter 3: Transportation and Traffic |
| AR0012050 | AR0012143 | AR1_012050.pdf | AA/DEIS -- Chapter 4: Environmental Resources, Impacts, and Mitigation |
| AR0012144 | AR0012151 | AR1_012144.pdf | AA/DEIS -- Chapter 5: Cost and Funding |
| AR0012152 | AR0012161 | AR1_012152.pdf | AA/DEIS -- Chapter 6: Evaluation of Alternatives |
| AR0012162 | AR0012170 | AR1_012162.pdf | AA/DEIS -- Glossary and Acronyms |
| AR0012171 | AR0012185 | AR1_012171.pdf | AA/DEIS -- References |
| AR0012186 | AR0012190 | AR1_012186.pdf | AA/DEIS -- List of Recipients |
| AR0012191 | AR0012196 | AR1_012191.pdf | AA/DEIS -- List of Preparers |
| **AA/DEIS Technical Reports** | | | |
| AR0012197 | AR0014396 | AR1_012197.pdf | AA/DEIS -- Air Quality Technical Report |
| AR0014397 | AR0014495 | AR1_014397.pdf | AA/DEIS -- Architectural History Technical Report |
| AR0014496 | AR0014837 | AR1_014496.pdf | AA/DEIS -- Capital Cost Estimating Methodology Technical Report |
| AR0014838 | AR0015170 | AR1_014838.pdf | AA/DEIS -- Conceptual Plans Technical Report |
| AR0015171 | AR0015209 | AR1_015171.pdf | AA/DEIS -- BRT Alternatives, Low Investment Option |
| AR0015210 | AR0015252 | AR1_015210.pdf | AA/DEIS -- BRT Alternatives, Medium Investment Option |
| AR0015253 | AR0015316 | AR1_015253.pdf | AA/DEIS -- BRT Alternatives, High Investment Option |
| AR0015317 | AR0015357 | AR1_015317.pdf | AA/DEIS -- LRT Alternatives, Low Investment Option |
| AR0015358 | AR0015402 | AR1_015358.pdf | AA/DEIS -- LRT Alternatives, Medium Investment Option |
| AR0015403 | AR0015466 | AR1_015403.pdf | AA/DEIS -- LRT Alternatives, High Investment Option |
| AR0015467 | AR0015607 | AR1_015467.pdf | AA/DEIS -- Definition of Alternatives Technical Report |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR1: FEIS/DEIS/ROD**

| Bates Beg | Bates End | File Name | Document Description / Title |
|---|---|---|---|
| AR0015608 | AR0015634 | AR1_015608.pdf | AA/DEIS -- Energy Technical Report |
| AR0015635 | AR0016494 | AR1_015635.pdf | AA/DEIS -- Geotechnical Data Technical Report |
| AR0016495 | AR0016729 | AR1_016495.pdf | AA/DEIS -- Hazardous Materials Technical Report |
| AR0016730 | AR0017080 | AR1_016730.pdf | AA/DEIS -- Natural Resources Technical Report |
| AR0017081 | AR0017182 | AR1_017081.pdf | AA/DEIS -- Noise and Vibration Technical Report |
| AR0017183 | AR0017225 | AR1_017183.pdf | AA/DEIS -- Operating and Maintenance Cost Estimate Technical Report |
| AR0017226 | AR0017307 | AR1_017226.pdf | AA/DEIS -- Phase 1a Archaeological Assessment Survey Technical Report |
| AR0017308 | AR0017478 | AR1_017308.pdf | AA/DEIS -- Preliminary Section 4(f) Evaluation Technical Report |
| AR0017479 | AR0017916 | AR1_017479.pdf | AA/DEIS -- Public Outreach and Coordination Technical Report |
| AR0017917 | AR0018123 | AR1_017917.pdf | AA/DEIS -- Socioeconomic Technical Report |
| AR0018124 | AR0019278 | AR1_018124.pdf | AA/DEIS -- Traffic Analysis Technical Report |
| AR0019279 | AR0019340 | AR1_019279.pdf | AA/DEIS -- Travel Demand Forecasting Technical Report |

| Bates Beg | Bates End | File Name | Date | Document Description / Title | From / Author | To | CC / BCC |
|---|---|---|---|---|---|---|---|
| AR0019341 | AR0019342 | AR2_000001.pdf | 3/24/2014 | Notification of Signed Programmatic Agreement for the Purple Line Project Montgomery and Prince George's Counties, Maryland | Newton, John | Duvall-Gabriel, Najah | Lidiak, Timothy; Cole, Beth; Tamburrino, Tim; Madden, Mike; Roche, Leslie; Multiple CCs |
| AR0019343 | AR0019344 | AR2_000003.pdf | 3/19/2014 | Email -- Purple Line ROD FR notice | Zaref, Amy | Benz, Gregory P.; Madden, Michael; Meade, Monica; Roche, Leslie | Koenig, Daniel; Lidiak, Timothy |
| AR0019345 | AR0019345 | AR2_000005.pdf | 3/19/2014 | Email -- Purple Line - Signed ROD attached | Lidiak, Timothy | Baxter, Amanda; Benz, Gregory P.; DeVuono, Linda; Foell, Stephanie; Glinken, Kimberly; Hawtof, Steven I.; Koenig, Daniel; Levine, Harriet; Madden, Michael; Malley, William G.; Meade, Monica; Newton, John; Roche, Leslie; Stephenson, Adam; Ward, Henry; Zaref, Amy | Cho, Tony; Fox, Jay; Hynes-Cherin, Brigid; Lovelace, Reginald; Morkunas, Vida; Shatz, Ron |
| AR0019346 | AR0019377 | AR2_000006.pdf | 3/19/2014 | Email Attachment -- PL FTA ROD_2014 03 19_Final Signed | Purple Line Project Team | | |
| AR0019378 | AR0019379 | AR2_000038.pdf | 3/19/2014 | Email -- RE: Purple Line Participation at Fenton Street Market | Underwood, Kay | Moriarty, Megan | |
| AR0019380 | AR0019381 | AR2_000040.pdf | 3/18/2014 | Purple Line ROD | Koenig, Dan; Lidiak, Timothy | Hynes-Cherin, Brigid; Morkunas, Vida | |
| AR0019382 | AR0019382 | AR2_000042.pdf | 3/14/2014 | Email -- Emailing: Attachment G - NPS NCR tree guidelines | Koenig, Daniel | Roche, Leslie | |
| AR0019383 | AR0019385 | AR2_000043.pdf | 3/14/2014 | Email Attachment -- Attachment G - NPS NCR tree guidelines | | | |
| AR0019386 | AR0019386 | AR2_000046.pdf | 3/14/2014 | Email -- Bonifant Street | Leath, Lesli | altaflakhani@verizon.net | Purple Line Outreach Team |
| AR0019387 | AR0019388 | AR2_000047.pdf | 3/14/2014 | Purple Line Section 106 Programmatic Agreement Signature | Koenig, Dan | Hynes-Cherin, Brigid; Morkunas, Vida | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0019389 | AR0019395 | AR2_000049.pdf | 3/14/2014 | MTA Purple Line Project: Section 4(F) De Minimis Impact Determination for the Baltimore-Washington Parkway, Prince George's County, Maryland | Noojibail, Gopaul | Stephenson, Adam | |
| AR0019396 | AR0019404 | AR2_000056.pdf | 3/14/2014 | Responses to MTA's Comments on the Draft Mandatory Referral for the Purple Line Project | Anspacher, David | Kendrick, Jamie | Erenrich, Gary; Madden, Mike; Folden, Jeffrey; Parks, William; Wright, Gwen; Dolan, Mary; Autrey, Tom; Multiple CCs |
| AR0019405 | AR0019407 | AR2_000065.pdf | 3/14/2014 | Notification of Signed Programmatic Agreement for the Purple Line Project Montgomery and Prince George's Counties, Maryland | Newton, John | Fanizzo, Kelly | Lidiak, Timothy; Cole, Beth; Tamburrino, Tim; Madden, Mike; Roche, Leslie; Multiple CCs |
| AR0019408 | AR0019414 | AR2_000068.pdf | 3/14/2014 | DOI Section 4(f) De Minimis Impact Determination for the Baltimore-Washington Parkway, Prince George's County, Maryland | Noojibail, Gopaul | Stephenson, Adam | |
| AR0019415 | AR0019416 | AR2_000075.pdf | 3/13/2014 | Email -- RE: Page turn | Zaref, Amy | Koenig, Daniel; Meade, Monica; Roche, Leslie | |
| AR0019417 | AR0019418 | AR2_000077.pdf | 3/13/2014 | Email -- Re: FW: Scanned Image | Tamburrino, Tim | Meade, Monica | Koenig, Dan |
| AR0019419 | AR0019419 | AR2_000079.pdf | 3/13/2014 | Email Attachment -- Purple Line PA Signature Page MHT | Hynes-Cherin, Brigid, FTA; Smith, Robert, MTA; Little, J. Rodney, MD SHPO; Noojibail, Gopaul, NPS | | |
| AR0019420 | AR0019420 | AR2_000080.pdf | 3/13/2014 | Email -- FW: Scanned Image | Koenig, Daniel | Meade, Monica | |
| AR0019421 | AR0019421 | AR2_000081.pdf | 3/13/2014 | Email Attachment -- image2014-03-13-142121 | Hynes-Cherin, Brigid, FTA; Smith, Robert, MTA; Little, J. Rodney, MD SHPO; Noojibail, Gopaul, NPS | | |
| AR0019422 | AR0019422 | AR2_000082.pdf | 3/13/2014 | Email -- Purple Line Programmatic Agreement | Benz, Gregory P. | Mocko, Robert | Koenig, Daniel; Madden, Michael; Meade, Monica; Roche, Leslie |
| AR0019423 | AR0019423 | AR2_000083.pdf | 3/12/2014 | Email -- Purple Line Participation at Fenton Street Market | Underwood, Kay | Moriarty, Megan | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0019424 | AR0019426 | AR2_000084.pdf | 3/12/2014 | Email -- Fwd: Silver Spring Library - support for catenary cables | Tusing, Donald | Ossont, Greg | Churchill, Susanne; Guinther, James; Madden, Michael; Montgomery, Stuart; Parks, William; Purple Line Document Control; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Scheuerman, Don; Sifuentes, Alvaro |
| AR0019427 | AR0019428 | AR2_000087.pdf | 3/12/2014 | Email -- RE: Purple Line PA for Gopaul's review | Koenig, Daniel | Mocko, Robert | Foell, Stephanie; Meade, Monica; Roche, Leslie; Zaref, Amy |
| AR0019429 | AR0019447 | AR2_000089.pdf | 3/12/2014 | Email Attachment -- Purple Line PA 3.11.14 | FTA; MTA; NPS; MD SHPO | | |
| AR0019448 | AR0019450 | AR2_000108.pdf | 3/12/2014 | Email -- Contact Gov Form [Economic Development] a Catholic Letter in Support of the Purple Line Compact | Orzechowski, Jack | governor.mail@maryland.gov | |
| AR0019451 | AR0019456 | AR2_000111.pdf | 3/12/2014 | Purple Line Compact | Johnson; Gonzalez; Orzechowski; Lopez; Cortes; Tolentino; Wadas; Majano; Dillon; Brennan; Hahn; Hidalgo; Brown; Cartagena; Boles; Couch; Testa; Babbitt; Riggles; Zipeto; Kamara; Chamorro; Gillis; Grier; Robinson; Murphy; Ejim; Geron; Shekoni; Farrell; Priestley; Morataya; Ricker | O'Malley, Martin | Francis, Betty; Thagard, Aubrey; Brown, Eric; Firestine, Tim; Nurmi, Joy; Kay, Henry; Griffin, John; Campbell, Olivia; Stutz, Ben; Franklin, Melvin; Campos, Will; Multiple CCs |
| AR0019457 | AR0019457 | AR2_000117.pdf | 3/12/2014 | Contact List (Riverdale) | Purple Line Project Team | | |
| AR0019458 | AR0019458 | AR2_000118.pdf | 3/11/2014 | Email -- Mandatory Referral Review Response Letter | Montgomery, Stuart | Anspacher, David; Autrey, Thomas; Dolan, Mary | Arreguin, Stephen; Kendrick, Jamie; Purple Line Document Control |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0019459 | AR0019467 | AR2_000119.pdf | 3/11/2014 | Email Attachment -- 2014.03.11.0131 Mandatory Referral Anspacher | Kendrick, Jamie | Anspacher, David | Erenrich, Gary; Folden, Jeffrey; Madden, Michael; Parks, William |
| AR0019468 | AR0019468 | AR2_000128.pdf | 3/11/2014 | Email -- RE: Thank You For Your Response | Hamilton, Joy | Cavanaugh, Jean | |
| AR0019469 | AR0019470 | AR2_000129.pdf | 3/11/2014 | Email -- RE: Joy, two members of Wayne Grp need invitations, please, for March 25 | Hamilton, Joy | Edwards, Anne; Madden, Michael | |
| AR0019471 | AR0019472 | AR2_000131.pdf | 3/11/2014 | Email -- Fwd: Invitation Letter to 3/25/14 TPSS Design Workshop | Hamilton, Joy | Slater, Tina | |
| AR0019473 | AR0019516 | AR2_000133.pdf | 3/11/2014 | Purple Line IEE-VTS National Capital Chapter | Madden, Michael; Purple Line | | |
| AR0019517 | AR0019518 | AR2_000177.pdf | 3/11/2014 | Purple Line and related projects - Forest Conservation Plan (for Mandatory Referral) | Kendrick, Jamie | Dolan, Mary | |
| AR0019519 | AR0019528 | AR2_000179.pdf | 3/11/2014 | Meeting Minutes TSP/Preemption Tech Meeting # 10 Meeting Date, Time: 3/11/2014, 10:00 AM | Storck, Matt; Brown, Randy | | |
| AR0019529 | AR0019851 | AR2_000189.pdf | 3/10/2014 | Forest Stand Delineation Report for the Purple Line Project | Coastal Resources, Inc. | MTA | |
| AR0019852 | AR0019854 | AR2_000512.pdf | 3/10/2014 | Meeting / Presentation Information Form Date & Time 3/10/14 7 PM | Purple Line | | |
| AR0019855 | AR0019861 | AR2_000515.pdf | 3/10/2014 | Silver Spring meeting log for Van Hollen letter | Purple Line Project Team | | |
| AR0019862 | AR0019863 | AR2_000522.pdf | 3/10/2014 | Neighborhood Coordination and Advocacy During the Purple Line's Design, Construction, and Initial Operation | Berliner, Roger; Branson, Cherri | Leggett, Isiah | |
| AR0019864 | AR0019867 | AR2_000524.pdf | 3/7/2014 | Email -- RE: Wayne/Dale intersection design | Storck, Matthew T. | Cole, Larry | Anspacher, David; Montgomery, Stuart |
| AR0019868 | AR0019868 | AR2_000528.pdf | 3/7/2014 | Purple Line, Montgomery and Prince George's Counties, Maryland Forest Stand DeLineation | Newton, John | Henry, Horace | |
| AR0019869 | AR0019897 | AR2_000529.pdf | 3/7/2014 | Website Inventory as of 3/7/2014, 9:19 AM | Purple Line Project Team | | |
| AR0019898 | AR0019898 | AR2_000558.pdf | 3/6/2014 | Email -- RE: Lynn Drive to Sleaford Connection | Anspacher, David | Riffel, Brian | Autrey, Thomas |
| AR0019899 | AR0019899 | AR2_000559.pdf | 3/6/2014 | Email Attachment -- Sleaford Road Access Point | Purple Line Project Team | | |
| AR0019900 | AR0019902 | AR2_000560.pdf | 3/6/2014 | Email -- RE: University Blvd Purple Line BRTpaper.docx | Kendrick, Jamie | Madden, Michael; Parks, William; Romanowski, Joseph A., Jr. | Loskot, C. Robert; Montgomery, Stuart; Reightler, Joel; Tusing, Donald |
| AR0019903 | AR0019911 | AR2_000563.pdf | 3/6/2014 | Email Attachment -- BRTpaper | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0019912 | AR0019916 | AR2_000572.pdf | 3/6/2014 | Staff Briefing Purple Line Light Rail Project Process and Schedule for Finalizing Term Sheet and Reaching Memorandum of Agreement between Maryland Department of Transportation MTA and Maryland National Capital Park and Planning Commission | Maryland Department of Transportation; Maryland National Capital Park and Planning Commission | | |
| AR0019917 | AR0019977 | AR2_000577.pdf | 3/6/2014 | Purple Line Briefing Councilmember Cherri Branson | Madden, Michael; Purple Line | | |
| AR0019978 | AR0019979 | AR2_000638.pdf | 3/5/2014 | Email -- RE: TPSS Workshop | Hamilton, Joy | Edwards, Anne | Madden, Michael |
| AR0019980 | AR0019980 | AR2_000640.pdf | 3/5/2014 | Email -- TPSS Workshop | Hamilton, Joy | Edwards, Anne | Madden, Michael |
| AR0019981 | AR0019981 | AR2_000641.pdf | 3/5/2014 | Email -- Wayne/Dale intersection design | Cole, Larry | Storck, Matthew T. | Anspacher, David |
| AR0019982 | AR0019983 | AR2_000642.pdf | 3/5/2014 | Significant Federal Funding Recommendation Announced for Red Line and Purple Line Light Rail Projects | Henson, Erin | | |
| AR0019984 | AR0019986 | AR2_000644.pdf | 3/5/2014 | Importante Recomendacion De Financiacion Federal Anunciada Para Los Proyectos De Tren Ligero Red Line Y Purple Line | Henson, Erin; Austrich, Paulette | | |
| AR0019987 | AR0019987 | AR2_000647.pdf | 3/4/2014 | Email -- Meeting with MAG This Evening | Hamilton, Joy | Hoffman, Mary Anne | Leath, Lesli; Madden, Michael |
| AR0019988 | AR0019988 | AR2_000648.pdf | 3/4/2014 | Town of Chevy Chase, Purple Line Mitigation Advisory Group Meeting Tuesday, March 4, 2014 Town Hall 7:00 P.M. Agenda | Purple Line Mitigation Advisory Group | | |
| AR0019989 | AR0019990 | AR2_000649.pdf | 3/4/2014 | Town of Chevy Chase, Purple Line Mitigation Advisory Group Meeting Tuesday, March 4, 2014 Town Hall 7:00 P.M. Agenda | Purple Line Mitigation Advisory Group | | |
| AR0019991 | AR0019992 | AR2_000651.pdf | 3/4/2014 | The Town of Chevy Chase Mitigation Advisory Group Tuesday, March 4, 2014 | Purple Line | | |
| AR0019993 | AR0019996 | AR2_000653.pdf | 3/4/2014 | Letter from COPLN to MTA- March 4 2014 (3) | MacWilliams, Phil | Kay, Henry | Van Hollen, Christopher; Madaleno, Richard; Hixson, Sheila; Leggett, Isiah; Berliner, Roger; Branson, Cherri; Holmes, Arthur; Madden, Michael; Hamilton, Joy; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0019997 | AR0019998 | AR2_000657.pdf | 3/3/2014 | Email -- Contact Gov Form [Transportation Issues] Kill the Purple Line | Kotsiras, Bess | governor.mail@maryland.gov | |
| AR0019999 | AR0020003 | AR2_000658.0001.pdf | 3/3/2014 | Meeting Minutes Stream Restoration and Stormwater Management Opportunities, along the Purple Line, in Montgomery County Meeting Date, Time: February 21, 2014 at 9:30 A.M | Tatone, Adam | | |
| AR0020004 | AR0020004 | AR2_000659.pdf | 2/28/2014 | Email -- Eastpine Drive Meeting Minutes | Tusing, Donald | Wood, Dennis C. | Baker, Richard; Barth, Ryan; Benz, Gregory P.; Berkheimer, Allison Scott; Crisman, Teresa A.; Kendrick, Jamie; Madden, Michael; Miller, Rodney L.; Montgomery, Stuart; Parks, William; Purple Line Document Control; Reightler, Joel; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0020005 | AR0020007 | AR2_000660.pdf | 2/28/2014 | Email Attachment -- 2014.02.21_Prince Georges County Fire and Rescue Eastpine Dr Meeting Notes | Tusing, Donald | Attendees | Kendrick, Jamie; Benz, Greg; Romanowski, Joe |
| AR0020008 | AR0020008 | AR2_000663.pdf | 2/27/2014 | Email -- Corridor Cities Transitway | Cusic, Pam | Caldwell, Christina; Bell, Kelly | |
| AR0020009 | AR0020011 | AR2_000664.pdf | 2/27/2014 | Gobernador O'Malley Y Vicegobernador Brown Anuncian 16 Nuevos Socios De Capacitacion Para Apoyar Puestos De Trabajo Locales En Los Proyectos De Transito De Red Line Y Purple Line | Smith, Nina; Verghese, Matt; Austrich, Paulette | | |
| AR0020012 | AR0020013 | AR2_000667.pdf | 2/27/2014 | Programa Socios Preferidos De Capacitacion 16 Socios De Capacitacion Seleccionados | Purple Line Project Team | | |
| AR0020014 | AR0020016 | AR2_000669.pdf | 2/27/2014 | Purple Line At-Grade Pedestrian Crossings | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020017 | AR0020017 | AR2_000672.pdf | 2/26/2014 | Email -- Re: Brookville Depot Follow-Up | Tusing, Donald | Scheuerman, Don | Griffiths, Bill; Riffel, Brian; Madden, Michael; Lowe, Mike; PMC Document Control; Montgomery, Stuart |
| AR0020018 | AR0020041 | AR2_000673.pdf | 2/26/2014 | Email Attachment -- PL Retaining Wall Design Criteria | | | |
| AR0020042 | AR0020042 | AR2_000697.pdf | 2/25/2014 | Email -- FW: TPSS Q02 Relocation | Madden, Michael | Boorstein, Steve | Benz, Gregory P.; Donald, Tusing; Horn, Brian; jonsimon987@gmail.com; Parks, William; Peña, Liliana; Riffel, Brian |
| AR0020043 | AR0020043 | AR2_000698.pdf | 2/25/2014 | Email Attachment -- ALT TPSS Location | Purple Line Project Team | | |
| AR0020044 | AR0020045 | AR2_000699.pdf | 2/25/2014 | Email -- FW: TPSS Q02 Relocation | Madden, Michael | Boorstein, Steve | Benz, Gregory P.; Donald, Tusing; Horn, Brian; jonsimon987@gmail.com; Parks, William; Peña, Liliana; Riffel, Brian |
| AR0020046 | AR0020046 | AR2_000701.pdf | 2/25/2014 | Email Attachment -- ALT TPSS Location | Purple Line Project Team | | |
| AR0020047 | AR0020047 | AR2_000702.pdf | 2/25/2014 | Email -- TPSS Q02 Relocation | Madden, Michael | steve@survivingstroke.com; Boorstein | jonsimon987@gmail.com; Riffel, Brian; Tusing, Donald; bhorn@rkk.com; Pena, Liliana; Parks, William; Benz, Greg; Multiple CCs |
| AR0020048 | AR0020121 | AR2_000703.pdf | 2/25/2014 | Meeting Minutes TSP/Preemption Tech Meeting # 9 Meeting Date, Time: 2/25/2014, 10:00 AM | Storck, Matt | | |
| AR0020122 | AR0020123 | AR2_000777.pdf | 2/24/2014 | Final JD Ltr | DaVia, Joseph | Newton, John | Dolbin, Emily; Garner, Bridgette |
| AR0020124 | AR0020125 | AR2_000779.pdf | 2/24/2014 | Governor O'Malley, Lt. Governor Brown Announce 16 New Training Partners to Support Local Jobs on the Purple Line and the Red Line Transit Projects | Smith, Nina; Verghese, Matt; Austrich, Paulette | | |
| AR0020126 | AR0020130 | AR2_000781.pdf | 2/24/2014 | PL Emailing List Spanish | Purple Line Project Team | | |
| AR0020131 | AR0020131 | AR2_000786.pdf | 2/21/2014 | Email -- Art In Transit | Peña, Liliana | Grenier, Paul | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020132 | AR0020136 | AR2_000787.pdf | 2/21/2014 | Stream Restoration and Stormwater Management Opportunities, Along the Purple Line, in Montgomery County | Tatone, Adam | | |
| AR0020137 | AR0020137 | AR2_000792.pdf | 2/21/2014 | Response to Purple Line Comments | Smith, James | Cooper, Gary | Dormsjo, Leif; Kay, Henry; Smith, Robert |
| AR0020138 | AR0020139 | AR2_000793.pdf | 2/21/2014 | Department of Transportation Meeting Sign-In Sheet | Montgomery County Maryland | | |
| AR0020140 | AR0020140 | AR2_000795.pdf | 2/20/2014 | Email -- RE: Chuck Kines' Matrix | Levine, Harriet | Autrey, Thomas | Frank, Andrew; Komes, Linda; Tusing, Donald |
| AR0020141 | AR0020159 | AR2_000796.pdf | 2/20/2014 | Email Attachment -- Purple Line Mandatory Referral-park issues matrix-v2 de minimis and comments | Kines, Chuck | | |
| AR0020160 | AR0020160 | AR2_000815.pdf | 2/20/2014 | Email -- Purple Line - CCT Cost Estimate and Bid Items | Tusing, Donald | Kendrick, Jamie | Benz, Gregory P.; Brownstein, Robert; Madden, Michael; Mellor, Eric C.; Montgomery, Stuart; Romanowski, Joseph A., Jr.; Zebarth, James |
| AR0020161 | AR0020162 | AR2_000816.pdf | 2/20/2014 | Purple Line Impacts to Glenridge Shopping Center 7520 Annapolis Road, Hyattsville MD | O'Neil, Patrick | Kendrick, Jamie; Madden, Mike; Miller, Rodney; Horn, Brian | |
| AR0020163 | AR0020189 | AR2_000818.pdf | 2/20/2014 | Purple Line Long Branch Business League Project Update | Purple Line; Madden, Michael | | |
| AR0020190 | AR0020190 | AR2_000845.pdf | 2/19/2014 | Email -- RE: List of potential mitigation sites for Purple Line | Harper, Matthew | Garner, Bridgette | Morsberger, Steve; Tatone, Adam |
| AR0020191 | AR0020192 | AR2_000846.pdf | 2/19/2014 | Email -- RE: Purple Line in Lyttonsville | Hamilton, Joy | Paden, Roger | Leath, Lesli |
| AR0020193 | AR0020194 | AR2_000848.pdf | 2/19/2014 | Email -- RE: Minutes WRIT meeting-Revised version | White, Theresa | Madden, Michael | Elliott, Bob; Green, Valerie; Horn, Brian; Morey, Tom; O'Neil, Patrick L.; Peña, Liliana; Riffel, Brian; Weinschenk, Paul; Wolanin, Emil |
| AR0020195 | AR0020196 | AR2_000850.pdf | 2/19/2014 | Email -- Re: Purple Line Bicycle Waiver Comments | Parks, William | Markley, L'Kiesha | Benz, Gregory P.; Horn, Brian; Reightler, Joel; Romanowski, Joseph A., Jr.; Tusing, Donald |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020197 | AR0020197 | AR2_000852.pdf | 2/19/2014 | The MTA Purple Line Team Cordially Invites You to a Wayne Avenue Community Meeting Wednesday, February 19, 2014 Silver Spring Civic Center Great Hall One Veterans Place Silver Spring, MD 20910 7 P.M. - 9 P.M | MTA Maryland | | |
| AR0020198 | AR0020198 | AR2_000853.pdf | 2/18/2014 | Email -- Letter to Leonard Addison | Leeb, Patricia | Benz, Gregory P.; Kendrick, Jamie; Loskot, C. Robert; Montgomery, Stuart; Romanowski, Joseph A., Jr.; Tusing, Donald | Parks, William; Purple Line Document Control; Reightler, Joel |
| AR0020199 | AR0020216 | AR2_000854.pdf | 2/18/2014 | Email Attachment -- Addison - Road Recon to Accom PL LR Req. for Design Exceptions | Parks, William | Addison, Leonard | Benz, Greg; Kendrick, Jamie; Loskot, Rob; Romanowski, Joe; Montgomery, Stuart; Tusing, Donald |
| AR0020217 | AR0020217 | AR2_000872.pdf | 2/18/2014 | List of Design Refinements (Fact Sheets) | Purple Line Project Team | | |
| AR0020218 | AR0020220 | AR2_000873.pdf | 2/17/2014 | MAG Comments | MTA Maryland | Burda, Patricia | |
| AR0020221 | AR0020222 | AR2_000876.pdf | 2/12/2014 | Email -- RE: Purple Line - Wayne Avenue Bridge Design Exception | Tusing, Donald | Fuss, Barry | Johnston, Bruce; Montgomery, Stuart; Parks, William; Purple Line Document Control; Reightler, Joel; Serrano, Holger; Wolanin, Emil |
| AR0020223 | AR0020223 | AR2_000878.pdf | 2/12/2014 | Email -- RE: Meet with MAG on Tues., March 4? | Madden, Michael | Hoffman, Mary Anne | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Hamilton, Joy; Hartman, Ken; Lattuca, Charles E.; Levine, Harriet; Moss, Teri; Riffel, Brian |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020224 | AR0020224 | AR2_000879.pdf | 2/12/2014 | Email -- RE: Purple Line - Wayne Avenue Bridge Design Exception | Fuss, Barry | Tusing, Donald | Johnston, Bruce; Montgomery, Stuart; Parks, William; Purple Line Document Control; Reightler, Joel; Serrano, Holger; Wolanin, Emil |
| AR0020225 | AR0020225 | AR2_000880.pdf | 2/12/2014 | Email -- RE: Purple Line Talk (UNCLASSIFIED) | Leath, Lesli | Jones, Kenneth A. | |
| AR0020226 | AR0020226 | AR2_000881.pdf | 2/12/2014 | Email -- RE: Potential Mitigation Sites for the Purple Line | Carson, Craig | Morsberger, Steve | Cole, Jai; Dorsey, Donald; Tatone, Adam; Wilcox, Mark |
| AR0020227 | AR0020228 | AR2_000882.pdf | 2/12/2014 | Utilizing Parkland for Mitigation | Parks, William | Gathers, Ronnie | McNeal, Alvin; Conforti, Darin; Roche, Leslie; Hawtof, Steven; Green, Valerie; Multiple CCs |
| AR0020229 | AR0020229 | AR2_000884.pdf | 2/11/2014 | Email -- FW: Minutes WRIT meeting-Revised version | Madden, Michael | White, Theresa | Elliott, Bob; Green, Valerie; Horn, Brian; O'Neil, Patrick L.; Peña, Liliana; Riffel, Brian; Wolanin, Emil |
| AR0020230 | AR0020236 | AR2_000885.pdf | 2/11/2014 | Email Attachment -- 2013 11 22 WRIT Minutes - Revised | Purple Line Project Team; Hamilton, Joy | | |
| AR0020237 | AR0020238 | AR2_000892.pdf | 2/11/2014 | Email -- RE: Tunnel Portal Protection | Tusing, Donald | Autrey, Thomas | Kendrick, Jamie; Madden, Michael; Purple Line Document Control |
| AR0020239 | AR0020241 | AR2_000894.pdf | 2/11/2014 | Email Attachment -- PL PA Attachment E BW Pkway_2.11.14 | | | |
| AR0020242 | AR0020242 | AR2_000897.pdf | 2/11/2014 | Email -- Revised SWM Design at M-Square | Madden, Michael | Redmiles, Irene | Hamilton, Joy; Miller, Rodney; bill@joyceeng.com |
| AR0020243 | AR0020253 | AR2_000898.pdf | 2/11/2014 | Wayne Avenue Community Meeting | Purple Line; MTA Maryland | | |
| AR0020254 | AR0020302 | AR2_000909.pdf | 2/11/2014 | Meeting Minutes TSP/Preemption Tech Meeting # 8 Meeting Date, Time: 2/11/2014, 10:00 AM | Storck, Matt; Biddle, Brian; Moore, Jeff | | |
| AR0020303 | AR0020303 | AR2_000958.pdf | 2/10/2014 | Email -- PL PA edits from Feb 10 NPS meeting | Roche, Leslie | Koenig, Dan; Zaref, Amy | Meade, Monica |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020304 | AR0020304 | AR2_000959.pdf | 2/10/2014 | Email Attachment -- PL NPS Language Tammy Feb 7 2014 | Stidham, Tammy, NPS | Koenig, Daniel | Hynes-Cherin, Brigid; Fox, Jay; Morkunas, Vida; Lovelace, Reginald; Lidiak, Timothy; Kay, Henry; Zaref, Amy; Mocko, Robert; Syphax, Stephan; Birmingham, Katherine; Hayes, David; Noojibail, Gopaul |
| AR0020305 | AR0020305 | AR2_000960.pdf | 2/10/2014 | Email Attachment -- PL PA Language MHT Tim Feb 10 2014 | Tamburrino, Tim | Koenig, Daniel; Foell, Stephanie | |
| AR0020306 | AR0020308 | AR2_000961.pdf | 2/10/2014 | Email Attachment -- PL PA Attachment E BW Pkway--DRAFT 2 5 14 mtg | | | |
| AR0020309 | AR0020327 | AR2_000964.pdf | 2/10/2014 | Email Attachment -- Purple Line Programmatic Agreement 01272014CURRENT revised 1-30-2014 abz edits 2 4 14 mtg | Hynes-Cherin, Brigid, FTA; Kay, Henry, MTA; Little, J. Rodney, MSHPO; Noojibail, Gopaul, NPS | | |
| AR0020328 | AR0020330 | AR2_000983.pdf | 2/10/2014 | Meeting Minutes Consultation with the National Park Service Pursuant to Section 106 Compliance Meeting Date, Time: February 10, 2014, 1:00-2:00 PM | Foell, Stephanie | | |
| AR0020331 | AR0020335 | AR2_000986.pdf | 2/10/2014 | Capital Crescent Trail Construction Detour Options | Purple Line | | |
| AR0020336 | AR0020371 | AR2_000991.pdf | 2/9/2014 | Purple Line Cedar Lane Unitarian Universalist Church | Madden, Michael; Purple Line | | |
| AR0020372 | AR0020376 | AR2_001027.pdf | 2/7/2014 | Capital Crescent Trail Construction Detour Options | Purple Line | | |
| AR0020377 | AR0020377 | AR2_001032.pdf | 2/6/2014 | Email -- Ellin Road - PEPCO | Cronin, Kevin J. | Miller, Rodney L.; Sien, Eileen; Tiburzi, Dominic | Loskot, C. Robert |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020378 | AR0020380 | AR2_001033.pdf | 2/6/2014 | Email -- RE: Purple Line / Spring Center | Riffel, Brian | Shulman, Larry | Donald, Tusing; GEC Document Control; Green, Valerie; Guinther, James; Hawes, Barbara; Hollins, Michael; Kay, Henry; Madden, Michael; Maisel, Harvey B. |
| AR0020381 | AR0020381 | AR2_001036.pdf | 2/6/2014 | Email Attachment -- Woodside Alternatives | Purple Line Project Team | | |
| AR0020382 | AR0020382 | AR2_001037.pdf | 2/6/2014 | Email -- Purple Line - ANCOR Spring Center Meeting Minutes - January 14, 2014 | Riffel, Brian | Green, Valerie; Guinther, James; Hollins, Michael; Kay, Henry; Madaleno, Richard; Maisel, Harvey B.; Olderman, John; Shulman, Larry | Donald, Tusing; GEC Document Control; Madden, Michael |
| AR0020383 | AR0020385 | AR2_001038.pdf | 2/6/2014 | Email Attachment -- 20140114_PL_Mtg_Minutes | Riffel, Brian | Attendees | |
| AR0020386 | AR0020388 | AR2_001041.pdf | 2/6/2014 | Email Attachment -- ANCAR_Agenda | | | |
| AR0020389 | AR0020389 | AR2_001044.pdf | 2/5/2014 | Email -- Councilmember Branson and a Potential PL Update | Moss, Teri | Fulton, Benjamin; Romer, Richard | |
| AR0020390 | AR0020391 | AR2_001045.pdf | 2/5/2014 | Design Refinement Assessment Sheet Falkland Apartments | Purple Line Project Team | | |
| AR0020392 | AR0020393 | AR2_001047.pdf | 2/5/2014 | Design Refinement Assessment Sheet - Ellin Road | Purple Line Project Team | | |
| AR0020394 | AR0020395 | AR2_001049.pdf | 2/5/2014 | Design Refinement Assessment Sheet Veterans Parkway Stormwater Management Upgrade | Purple Line Project Team | | |
| AR0020396 | AR0020397 | AR2_001051.pdf | 2/5/2014 | Design Refinement Assessment Sheet Rossborough Lane Shift | Purple Line Project Team | | |
| AR0020398 | AR0020407 | AR2_001053.pdf | 2/5/2014 | Response to Purple Line Comments | Smith, James | Maloney, Carolyn; Ros-Lehtinen, Ileana | |
| AR0020408 | AR0020476 | AR2_001063.pdf | 2/5/2014 | Meeting Log - 2003 to 2013 | Purple Line Project Team | | |
| AR0020477 | AR0020479 | AR2_001132.pdf | 2/5/2014 | Meeting Minutes Stream and Wetland Mitigation Sites in PG County Meeting Date, Time: 1 PM, Thursday, January 30, 2014 | Jennings, Karen | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020480 | AR0020487 | AR2_001135.pdf | 2/4/2014 | Prince George's County Mandatory Referral MTA's (MTA) Purple Line Public Involvement History and Methods | Purple Line | | |
| AR0020488 | AR0020489 | AR2_001143.pdf | 2/3/2014 | Email -- Re: NPS Purple Line mitigation meeting | Kay, Henry | Levine, Harriet | Benz, Gregory P.; DeVuono, Linda; Foell, Stephanie; Madden, Michael; Meade, Monica; Roche, Leslie |
| AR0020490 | AR0020491 | AR2_001145.pdf | 2/3/2014 | Field Visits of Potential Wetland Mitigation Sites on M-NCPPC Property in Montgomery County | Tatone, Adam | | |
| AR0020492 | AR0020492 | AR2_001147.pdf | 1/31/2014 | Email -- RE: Joy, Anne is on email today | Hamilton, Joy | Edwards, Anne | |
| AR0020493 | AR0020510 | AR2_001148.pdf | 1/31/2014 | Purple Line Mitigation, Section 106 Coordination, NEPA RODs NPS, FTA, and MTA | Purple Line Project Team | | |
| AR0020511 | AR0020511 | AR2_001166.pdf | 1/31/2014 | Purple Line Mitigation, Section 106 Coordination, NEPA RODs NPS, FTA, and MTA | Purple Line Project Team | | |
| AR0020512 | AR0020514 | AR2_001167.pdf | 1/31/2014 | Meeting Minutes National Park Service Project Information Meeting Date, Time: 1/31/2014 1:00 PM | Koenig, Dan | | |
| AR0020515 | AR0020521 | AR2_001170.pdf | 1/31/2014 | Purple Line Mitigation, Section 106 Coordination, NEPA RODs NPS, FTA, and MTA | Purple Line | | |
| AR0020522 | AR0020522 | AR2_001177.pdf | 1/31/2014 | Invitation to Wayne Avenue Community Meeting | Madden, Michael | Community members | |
| AR0020523 | AR0020524 | AR2_001178.pdf | 1/30/2014 | Email -- RE: Joy, County Council on getting "consensus" for Dale Drive | Hamilton, Joy | Edwards, Anne | |
| AR0020525 | AR0020527 | AR2_001180.pdf | 1/30/2014 | Email -- RE: 16th Street & Spring | Parks, William | Romanowski, Joseph A., Jr.; Tusing, Donald | Reightler, Joel |
| AR0020528 | AR0020529 | AR2_001183.pdf | 1/30/2014 | Email -- RE: Joy, County Council on getting "consensus" for Dale Drive | Hamilton, Joy | Edwards, Anne | |
| AR0020530 | AR0020533 | AR2_001185.pdf | 1/30/2014 | Stream and Wetland Mitigation Sites in PG County | Jennings, Karen | | |
| AR0020534 | AR0020536 | AR2_001189.pdf | 1/30/2014 | Discussion of Potential Wetland Mitigation Site RC-74 on Montgomery County M-NCPPC Property | Tatone, Adam | | |
| AR0020537 | AR0020539 | AR2_001192.pdf | 1/30/2014 | Meeting Minutes National Park Service Project Information Meeting Date, Time: 1/22/2014 11:00 AM | Koenig, Dan | | |
| AR0020540 | AR0020540 | AR2_001195.pdf | 1/30/2014 | Location of Purple Line Station on MD 410 at Kenilworth | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020541 | AR0020565 | AR2_001196.pdf | 1/30/2014 | Community Concerns Regarding Purple Line Impacts | The Coalition of Purple Line Neighborhoods | Leggett, Isiah; Kay, Henry; Madden, Michael | |
| AR0020566 | AR0020567 | AR2_001221.pdf | 1/29/2014 | Email -- Honored to Serve | Branson, Councilmember | Romanowski, Joseph A., Jr. | |
| AR0020568 | AR0020571 | AR2_001223.pdf | 1/29/2014 | Email -- RE: Attachment A to the PA | Koenig, Daniel | Mocko, Robert; Syphax, Stephen | Birmingham, Katherine; Zaref, Amy |
| AR0020572 | AR0020574 | AR2_001227.pdf | 1/29/2014 | Email -- Re: Is Feb 11 happening or should PL wait...? | Hamilton, Joy | Edwards, Anne | |
| AR0020575 | AR0020576 | AR2_001230.pdf | 1/29/2014 | Letter from the Town of Chevy Chase | Burda, Patricia | Madden, Michael | Kay, Henry |
| AR0020577 | AR0020578 | AR2_001232.pdf | 1/29/2014 | Chevy Chase letter addressing community issues | Burda, Patricia | Madden, Michael | Kay, Henry |
| AR0020579 | AR0020579 | AR2_001234.pdf | 1/28/2014 | Email -- RE: Is Feb 11 happening or should PL wait...? | Hamilton, Joy | Edwards, Anne | |
| AR0020580 | AR0020582 | AR2_001235.pdf | 1/28/2014 | Email -- FW: Attachment A to the PA | Koenig, Daniel | Zaref, Amy | |
| AR0020583 | AR0020584 | AR2_001238.pdf | 1/28/2014 | Meeting with NPS | Koenig, Dan | Hynes-Cherin, Brigid; Kay, Henry | |
| AR0020585 | AR0020618 | AR2_001240.pdf | 1/28/2014 | Meeting Minutes TSP/Preemption Tech Meeting # 7 Meeting Date, Time: 1/28/2014, 10:30 AM | Storck, Matt; Brown, Randy | | |
| AR0020619 | AR0020619 | AR2_001274.pdf | 1/27/2014 | Email -- Purple Line Bicycle Waiver | Tusing, Donald | Choplin, Lisa | Berkheimer, Allison Scott; Horn, Brian; Johnson, Sean; JRidgeway@sha.state.md.us; Markley, L'Kiesha; Montgomery, Stuart; Parks, William; Purple Line Document Control; Reightler, Joel; Romanowski, Joseph A., Jr. |
| AR0020620 | AR0020633 | AR2_001275.pdf | 1/27/2014 | Email Attachment -- Purple Line Bike Compatibility Waiver_rev3 | Parks, William | Ridgeway, Jason; Choplin, Lisa | Gover, John; Johnson, Sean; Markley, L'Kiesha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1/27/2014 | Email -- RE: Purple Line project - Prince George's County de minimis concurrence letters | Nivera, Eileen | Koenig, Daniel | Conforti, Darin; DeAngelis, Michele; Gathers, Ronnie; Hewlett, Kristi; Levine, Harriet; Lidiak, Timothy; Madden, Michael; McNeal, Alvin; Newton, John; Roche, Leslie; Stephenson, Adam; Weil, Michael W.; Zaref, Amy |
| AR0020634 | AR0020635 | AR2_001289.pdf | | | | | |
| AR0020636 | AR0020641 | AR2_001291.pdf | 1/27/2014 | Email Attachment -- Purple Line 4(f) Concurrence West Lanham Hills Park signed | Hynes-Cherin, Brigid | Nivera, Eileen | M-NCPPC; Madden, Michael; Newton, John |
| AR0020642 | AR0020648 | AR2_001297.pdf | 1/27/2014 | Email Attachment -- Purple Line 4(f) Concurrence Anacostia River SVP and NE Br Trail signed | Hynes-Cherin, Brigid | Nivera, Eileen | M-NCPPC; Madden, Michael; Newton, John; Weil, Mike |
| AR0020649 | AR0020657 | AR2_001304.pdf | 1/27/2014 | Email Attachment -- Purple Line 4(f) Concurrence NW Br SVP and NW Br Trail signed | Hynes-Cherin, Brigid | Nivera, Eileen | M-NCPPC; Madden, Michael; Newton, John; Weil, Mike |
| AR0020658 | AR0020659 | AR2_001313.pdf | 1/27/2014 | Comments on the Purple Line Project | Ros-Lehtinen, Ileana; Maloney, Carolyn | Smith, James | |
| AR0020660 | AR0020671 | AR2_001315.pdf | 1/27/2014 | Apex Building Joint Development Concept | Purple Line Project Team | | |
| AR0020672 | AR0020674 | AR2_001327.pdf | 1/27/2014 | Meeting Minutes Stream Mitigation and Stream Restoration Opportunities Meeting Date, Time: January 27, 2014 | Morsberger, Steve | | |
| AR0020675 | AR0020675 | AR2_001330.pdf | 1/24/2014 | Email -- RE: PL Mandatory Referral | Erenrich, Gary | Tusing, Donald | Benz, Gregory P.; Lattuca, Charles E.; Madden, Michael; Purple Line Document Control |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 1/24/2014 | Email -- RE: Montgomery County/MTA Work Session Meeting Notes 012214 | Madden, Michael | Adams, Richard J.; Anspacher, David; Autrey, Thomas; Benz, Gregory P.; Berkheimer, Allison Scott; Cole, Larry; Erenrich, Gary; Guinther, James; Gutschick, Scott; Horn, Brian; Johnston, Bruce; Kines, Charles; LaBaw, Marie; Lattuca, Charles E.; Lees, Fred; Levine, Harriet; Loskot, C. Robert; Montgomery, Stuart; Moss, Teri; Orlin, Glenn; Parks, William; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Tusing, Donald; Wolanin, Emil | Purple Line Document Control |
| AR0020676 | AR0020680 | AR2_001331.pdf | | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1/24/2014 | Email -- RE: Montgomery County/MTA Work Session Meeting Notes 012214 | Anspacher, David | Adams; Autrey; Benz; Berkheimer; Cole; Erenrich; Guinther; Gutschick; Horn; Johnston; Kines; LaBaw; Lattuca; Lees; Levine; Loskot; Madden; Montgomery; Moss; Orlin; Parks; Reightler; Riffel; Romanowski; Storck; Tusing; Wolanin | Purple Line Document Control |
| AR0020681 | AR0020684 | AR2_001336.pdf | | | | | |
| | | | 1/24/2014 | Email -- Re: Montgomery County/MTA Work Session Meeting Notes 012214 | Madden, Michael | Adams; Anspacher; Autrey; Benz; Berkheimer; Cole; Erenrich; Guinther; Gutschick; Horn; Johnston; Kines; LaBaw; Lattuca; Lees; Levine; Loskot; Montgomery; Moss; Orlin; Parks; Reightler; Riffel; Romanowski; Storck; Tusing; Wolanin | Purple Line Document Control |
| AR0020685 | AR0020688 | AR2_001340.pdf | | | | | |
| AR0020689 | AR0020689 | AR2_001344.pdf | 1/24/2014 | Email -- FW: Purple Line won't harm two rare crustaceans, federal agency says; group prepares to sue - The Washington Post | Koenig, Daniel | Zaref, Amy | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020690 | AR0020691 | AR2_001345.pdf | 1/24/2014 | Email -- RE: Montgomery County/MTA Work Session Meeting Notes 012214 | Anspacher, David | Adams; Autrey; Berkheimer; Cole; Erenrich; Guinther; Gutschick; Horn; Johnston; Kines; LaBaw; Lattuca; Lees; Levine; Loskot; Madden; Montgomery; Moss; Orlin; Parks; Reightler; Riffel; Romanowski; Storck; Tusing; Wolanin | Purple Line Document Control |
| AR0020692 | AR0020693 | AR2_001347.pdf | 1/24/2014 | Email -- RE: Third Party Questions | Miller, Rodney L. | Horn, Brian; Romanowski, Joseph A., Jr. | Loskot, C. Robert; Madden, Michael; Mangano, Steve J.; Mellor, Eric C.; Riffel, Brian; Sien, Eileen; Tusing, Donald |
| AR0020694 | AR0020697 | AR2_001349.pdf | 1/24/2014 | Meeting Minutes Air Rights Building - Proposed Construction Meeting Date, Time: January 24, 2014, 1:30 PM to 2:30 PM | Montgomery, Stuart | | |
| AR0020698 | AR0020705 | AR2_001353.pdf | 1/24/2014 | Meeting Minutes Prince George's County Eastpine Meeting Date, Time: January 10, 2014, 10:00 AM | Tusing, Donald | | |
| AR0020706 | AR0020706 | AR2_001361.pdf | 1/23/2014 | Email -- RE: Hey Joy, quick question: Dale Drive on PL website yet? | Hamilton, Joy | Edwards, Anne | Madden, Michael; Meade, Monica; Moss, Teri |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1/23/2014 | Email -- Montgomery County/MTA Work Session Meeting Notes 012214 | Tusing, Donald | Adams; Anspacher; Autrey; Berkheimer; Cole; Erenrich; Guinther; Gutschick; Horn; Johnston; Kines; LaBaw; Lattuca; Lees; Levine; Loskot; Madden; Montgomery; Moss; Orlin; Parks; Reightler; Riffel; Romanowski; Storck; Wolanin | Purple Line Document Control |
| AR0020707 | AR0020708 | AR2_001362.pdf | | | | | |
| | | | 1/23/2014 | Email Attachment -- 2014.01.22 Montgomery County Coordination Meeting Notes | Tusing, Donald | Attendees | Gutschick, Scott; LaBaw, Marie; Parks, Bill; Kendrick, Jamie; Benz, Greg; Romanowski, Joe; Horn, Brian |
| AR0020709 | AR0020731 | AR2_001364.pdf | | | | | |
| | | | 1/22/2014 | Email -- Re: PL Town of Riverdale Park Design Exception Meeting Minutes | Berkheimer, Allison Scott | Addison, Leonard; Barth, Ryan D.; Imhulse, Sara; Storck, Matthew T. | Madden, Michael; Parks, William; Purple Line Document Control; Romanowski, Joseph A., Jr.; Tusing, Donald |
| AR0020732 | AR0020732 | AR2_001387.pdf | | | | | |
| | | | 1/22/2014 | Email Attachment -- 2014 01 15_Town of Riverdale Park Design Exception Mtg Minutes-Final | Scott Berkheimer, Allison | Imhulse, Sara; Addison, Leonard; Storck, matt; Barth, Ryan | Romanowski, Joe; Tusing, Donald; Madden, Michael; Parks, Bill |
| AR0020733 | AR0020736 | AR2_001388.pdf | | | | | |
| | | | 1/22/2014 | Email -- Re: Remaining PA language and mitigation | Mocko, Robert | Koenig, Dan | Benz, Gregory P.; Birmingham, Katherine; Foell, Stephanie; Madden, Michael; Meade, Monica; Morkunas, Vida; Roche, Leslie; Syphax, Stephen; Zaref, Amy |
| AR0020737 | AR0020738 | AR2_001392.pdf | | | | | |
| | | | 1/22/2014 | Email Attachment -- RobDefeoTreeProtectionGuideline | | | |
| AR0020739 | AR0020741 | AR2_001394.pdf | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0020742 | AR0020743 | AR2_001397.pdf | 1/22/2014 | Email -- Re: Liliana and agenda .. Re: County Employees | Hamilton, Joy | Edwards, Anne |
| AR0020744 | AR0020744 | AR2_001399.pdf | 1/22/2014 | Email -- County Employees | Hamilton, Joy | Edwards, Anne |
| AR0020745 | AR0020745 | AR2_001400.pdf | 1/22/2014 | Email -- Re: Joy, are we good for tonight? | Hamilton, Joy | Edwards, Anne |
| AR0020746 | AR0020747 | AR2_001401.pdf | 1/22/2014 | Design Refinement Assessment Sheet American Center for Physics Access Road | Purple Line Project Team | |
| AR0020748 | AR0020749 | AR2_001403.pdf | 1/22/2014 | Design Refinement Assessment Sheet Traction Power Substation Near Lyttonsville and CSX | Purple Line Project Team | |
| AR0020750 | AR0020751 | AR2_001405.pdf | 1/22/2014 | Design Refinement Assessment Sheet TPSS on Montgomery Avenue | Purple Line Project Team | |
| AR0020752 | AR0020753 | AR2_001407.pdf | 1/22/2014 | Design Refinement Assessment Sheet Park Police Headquarters Access | Purple Line Project Team | |
| AR0020754 | AR0020755 | AR2_001409.pdf | 1/22/2014 | Design Refinement Assessment Sheet Whole Foods Access on Wayne Avenue | Purple Line Project Team | |
| AR0020756 | AR0020757 | AR2_001411.pdf | 1/22/2014 | Design Refinement Assessment Sheet Langley Park Traction Power Substation | Purple Line Project Team | |
| AR0020758 | AR0020759 | AR2_001413.pdf | 1/22/2014 | Design Refinement Assessment Sheet University Boulevard Pocket Track Signal Bungalow | Purple Line Project Team | |
| AR0020760 | AR0020761 | AR2_001415.pdf | 1/22/2014 | Design Refinement Assessment Sheet 16th Street Bridge Refinement | Purple Line Project Team | |
| AR0020762 | AR0020763 | AR2_001417.pdf | 1/22/2014 | Design Refinement Assessment Sheet East Pines Shopping Center Access and Parking | Purple Line Project Team | |
| AR0020764 | AR0020765 | AR2_001419.pdf | 1/22/2014 | Design Refinement Assessment Sheet Silver Spring International Middle School Parking Lot and Access | Purple Line Project Team | |
| AR0020766 | AR0020767 | AR2_001421.pdf | 1/22/2014 | Design Refinement Assessment Sheet Bonifant Street East of Georgia Avenue | Purple Line Project Team | |
| AR0020768 | AR0020769 | AR2_001423.pdf | 1/22/2014 | Design Refinement Assessment Sheet CCT Connection to Rock Creek Trail and CCT Underpass of Purple Line East of Rock Creek | Purple Line Project Team | |
| AR0020770 | AR0020771 | AR2_001425.pdf | 1/22/2014 | Design Refinement Assessment Sheet CCT Connection to Rock Creek Trail and CCT Underpass of Purple Line East of Rock Creek | Purple Line Project Team | |
| AR0020772 | AR0020773 | AR2_001427.pdf | 1/22/2014 | Design Refinement Assessment Sheet - College Park Metro Station | Purple Line Project Team | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020774 | AR0020775 | AR2_001429.pdf | 1/22/2014 | Design Refinement Assessment Sheet Rossborough Lane at Paint Branch Parkway | Purple Line Project Team | | |
| AR0020776 | AR0020777 | AR2_001431.pdf | 1/22/2014 | Design Refinement Assessment Sheet River Road Near Haig Drive | Purple Line Project Team | | |
| AR0020778 | AR0020781 | AR2_001433.pdf | 1/22/2014 | Giant Food-Glenridge Shopping Center Northern Access | Tusing, Donald; Loskot, C | Parks, William; Kendrick, Jamie; Madden, Michael; Benz, Greg; Romanowski, Joe | |
| AR0020782 | AR0020783 | AR2_001437.pdf | 1/22/2014 | Meeting / Presentation Information Form Date & Time -- request for meeting | Hamilton, Joy | | |
| AR0020784 | AR0020784 | AR2_001439.pdf | 1/22/2014 | Event Consultative Meeting of Residential Wayne Avenue Group for Purple Line Design, Area Residents and Montgomery County Officials, with Purple Line Staff and Engineers | Residential Wayne Avenue Group | | |
| AR0020785 | AR0020785 | AR2_001440.pdf | 1/22/2014 | Attendance Roster Residential Wayne Avenue Group for Purple Line Design Silver Spring Civic Center January 22, 2014 - 7:00 P.M | Residential Wayne Avenue Group | | |
| AR0020786 | AR0020808 | AR2_001441.pdf | 1/22/2014 | Meeting Minutes Monthly Montgomery County/MTA Work Session - Meeting No. 28 Meeting Date, Time: January 22, 2014, 2:00 PM | Tusing, Donald | | |
| AR0020809 | AR0020809 | AR2_001464.pdf | 1/21/2014 | Email -- RE: 1/22 Room Setup - PLEASE REVIEW | Hamilton, Joy | Edwards, Anne | |
| AR0020810 | AR0020811 | AR2_001465.pdf | 1/21/2014 | Design Refinement Assessment Sheet Bonifant Parking Garage | Purple Line Project Team | | |
| AR0020812 | AR0020813 | AR2_001467.pdf | 1/21/2014 | Design Refinement Assessment Sheet Park Police Headquarters Access | Purple Line Project Team | | |
| AR0020814 | AR0020815 | AR2_001469.pdf | 1/21/2014 | Design Refinement Assessment Sheet Bonifant Street Signal Bungalow | Purple Line Project Team | | |
| AR0020816 | AR0020817 | AR2_001471.pdf | 1/21/2014 | Design Refinement Assessment Sheet Lynn Drive Trail Connection | Purple Line Project Team | | |
| AR0020818 | AR0020819 | AR2_001473.pdf | 1/21/2014 | Design Refinement Assessment Sheet Rock Creek Trail | Purple Line Project Team | | |
| AR0020820 | AR0020821 | AR2_001475.pdf | 1/21/2014 | Design Refinement Assessment Sheet Lyttonsville Station Access | Purple Line Project Team | | |
| AR0020822 | AR0020823 | AR2_001477.pdf | 1/21/2014 | Design Refinement Assessment Sheet Whole Foods Access on Wayne Avenue | Purple Line Project Team | | |
| AR0020824 | AR0020825 | AR2_001479.pdf | 1/21/2014 | Design Refinement Assessment Sheet Langley Park Traction Power Substation | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020826 | AR0020827 | AR2_001481.pdf | 1/21/2014 | Design Refinement Assessment Sheet Baltimore-Washington Parkway/Riverdale Road Stormwater Management Pond Upgrade | Purple Line Project Team | | |
| AR0020828 | AR0020829 | AR2_001483.pdf | 1/21/2014 | Design Refinement Assessment Sheet 16th Street Bridge Refinement | Purple Line Project Team | | |
| AR0020830 | AR0020831 | AR2_001485.pdf | 1/21/2014 | Design Refinement Assessment Sheet Veterans Parkway at Annapolis Road | Purple Line Project Team | | |
| AR0020832 | AR0020833 | AR2_001487.pdf | 1/21/2014 | Design Refinement Assessment Sheet East Pines Shopping Center Access and Parking | Purple Line Project Team | | |
| AR0020834 | AR0020835 | AR2_001489.pdf | 1/21/2014 | Design Refinement Assessment Sheet Glenridge Maintenance Facility | Purple Line Project Team | | |
| AR0020836 | AR0020837 | AR2_001491.pdf | 1/21/2014 | Design Refinement Assessment Sheet Chevy Chase Lake | Purple Line Project Team | | |
| AR0020838 | AR0020839 | AR2_001493.pdf | 1/21/2014 | Design Refinement Assessment Sheet Bonifant Street East of Georgia Avenue | Purple Line Project Team | | |
| AR0020840 | AR0020841 | AR2_001495.pdf | 1/21/2014 | Design Refinement Assessment Sheet Connecticut Avenue Station Access | Purple Line Project Team | | |
| AR0020842 | AR0020843 | AR2_001497.pdf | 1/21/2014 | Design Refinement Assessment Sheet - College Park Metro Station | Purple Line Project Team | | |
| AR0020844 | AR0020845 | AR2_001499.pdf | 1/21/2014 | Design Refinement Assessment Sheet Capital Crescent Trail Bridge Over CSX | Purple Line Project Team | | |
| AR0020846 | AR0020848 | AR2_001501.pdf | 1/21/2014 | Design Refinement Assessment Sheet Capital Crescent Trail Alignment between Talbot Avenue and 16th Street | Purple Line Project Team | | |
| AR0020849 | AR0020850 | AR2_001504.pdf | 1/21/2014 | Traffic Signal Boxes | Purple Line Project Team | | |
| AR0020851 | AR0020856 | AR2_001506.pdf | 1/21/2014 | Light Rail Traction Power Substation | Purple Line Project Team | | |
| AR0020857 | AR0020862 | AR2_001512.pdf | 1/21/2014 | Systems with Similar Stations | Purple Line Project Team | | |
| AR0020863 | AR0020868 | AR2_001518.pdf | 1/21/2014 | Email -- Visit at 8402 Conn. Ave | Steve | Madden, Michael | |
| AR0020869 | AR0020886 | AR2_001524.pdf | 1/21/2014 | Purple Line Montgomery County Coordination | Purple Line; MTA Maryland | | |
| AR0020887 | AR0020887 | AR2_001542.pdf | 1/20/2014 | Email -- GEC PowerPoint for Montgomery County Coordination Meeting | Riffel, Brian | Donald, Tusing; Horn, Brian; Madden, Michael; Parks, William | Storck, Matthew T. |
| AR0020888 | AR0020905 | AR2_001543.pdf | 1/20/2014 | Email Attachment -- 2014 01 21 MoCoCoordination | Purple Line Project Team | | |
| AR0020906 | AR0020907 | AR2_001561.pdf | 1/20/2014 | Email -- RE: Purple Line | Peña, Liliana | swang@szpmconsultants.com | Autrey, Thomas; Wang, Suli |
| AR0020908 | AR0020910 | AR2_001563.pdf | 1/20/2014 | Email Attachment -- List of Proposers and Major Team Members | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020911 | AR0020921 | AR2_001566.pdf | 1/20/2014 | Light Rail Traction Power Substation | Purple Line Project Team | | |
| AR0020922 | AR0020928 | AR2_001577.pdf | 1/20/2014 | Dale Drive Station | Purple Line Project Team | | |
| AR0020929 | AR0020936 | AR2_001584.pdf | 1/20/2014 | Light Rail in Residential Settings | Purple Line Project Team | | |
| AR0020937 | AR0020937 | AR2_001592.pdf | 1/19/2014 | MTA Purple Line (FCP # S12-19) - Voiding Original FSD Submittal | Henry, Horace | Newton, John | |
| AR0020938 | AR0020938 | AR2_001593.pdf | 1/17/2014 | Email -- RE: Joy.. Re Tues e.g. Equipment for Harriet? And pls bring aerial photo boards | Hamilton, Joy | Edwards, Anne | |
| AR0020939 | AR0020939 | AR2_001594.pdf | 1/17/2014 | Email -- RE: Counc Ervin FEIS Oct 2013 letter to MDOT Sec Smith | Hamilton, Joy | Edwards, Anne | Madden, Michael; Levine, Harriet; Meade, Monica |
| AR0020940 | AR0020940 | AR2_001595.pdf | 1/17/2014 | Email -- Your Phone Message | Hamilton, Joy | Edwards, Anne | |
| AR0020941 | AR0020941 | AR2_001596.pdf | 1/16/2014 | Email -- As Promised - Suggested Meeting Guidelines | Hamilton, Joy | Edwards, Anne | |
| AR0020942 | AR0020942 | AR2_001597.pdf | 1/16/2014 | Email -- RE: Joy, Jan 22 Sil Spg invitees | Hamilton, Joy | Edwards, Anne | |
| AR0020943 | AR0020943 | AR2_001598.pdf | 1/16/2014 | Agenda Meeting between MTA Purple Line Team and CSX Transportation, Inc. Thursday, January 16, 2014, Jacksonville, FL | MTA; CSX Transportation Inc | | |
| AR0020944 | AR0020945 | AR2_001599.pdf | 1/16/2014 | Meeting Minutes Field Visits of Potential Wetland Mitigation Sites on M-NCPPC Property in Montgomery County Meeting Date, Time: January 16, 2014 at 12:15 P.M | Tatone, Adam | | |
| AR0020946 | AR0020948 | AR2_001601.pdf | 1/15/2014 | Email -- RE: Hi Joy. More about our Jan 22 "agenda" | Hamilton, Joy | Edwards, Anne | Moss, Teri |
| AR0020949 | AR0020958 | AR2_001604.pdf | 1/15/2014 | Expert Opinion on Current Threats to Hay's Spring Amphipod (Stygobromus Hayi (Hubricht and Mackin, 1940)) and Kenk's Amphipod (Stygobromus Kenki Holsinger 1978) | Berg, David | | |
| AR0020959 | AR0020959 | AR2_001614.pdf | 1/14/2014 | Email -- RE: PL - College Park Station | Miller, Rodney L. | Kendrick, Jamie | Benz, Gregory P.; Cronin, Kevin J.; Hiser, Frederick A.; Levine, Harriet; Madden, Michael; Parks, William; Romanowski, Joseph A., Jr. |
| AR0020960 | AR0020960 | AR2_001615.pdf | 1/14/2014 | Email Attachment -- College Park_01-13-14 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0020961 | AR0020986 | AR2_001616.pdf | 1/14/2014 | Meeting Minutes TSP/Preemption Tech Meeting # 6 Meeting Date, Time: 1/14/2014, 10:30 AM | Storck, Matt | | |
| AR0020987 | AR0020989 | AR2_001642.pdf | 1/13/2014 | Email -- RE: College Park-Riverdale Park Transit District Development Plan-- Agency Coordination Presentation | Williams, Chad | Issayans, Andre | Abrahamian, Armen; Bader, Miriam; Bedwell, Cecily; Bond, Teri; Eldridge, RJ; Fink, Christina; Garland, Hyojung; Imhulse, Sara; Janousek, Daniel; Jovovic, Tamara; Madden, Michael; Masog, Tom; Mazzara, Kate; Meade, Monica; Mokhtari, Faramarz; Roberts, David; Schum, Terry; Slater, Gregory; Story, William; Weissberg, Victor |
| AR0020990 | AR0020990 | AR2_001645.pdf | 1/11/2014 | Email -- Emailing: USFWS letter_1.7.14 | Koenig, Daniel | Meade, Monica; Roche, Leslie | Fox, Jay; Garner, Bridgette; Hawtof, Steven I.; Malley, William G.; Shatz, Ron; Zaref, Amy |
| AR0020991 | AR0020992 | AR2_001646.pdf | 1/11/2014 | Email Attachment -- USFWS letter_1.7.14 | LaRoche, Genevieve | Koenig, Daniel | Larney, Tim; Feller, Dan; Newton, John; Garner, Bridgette |
| AR0020993 | AR0020994 | AR2_001648.pdf | 1/10/2014 | Email -- RE: Purple Line JD Materials Update January | Teresi, Maria | Tatone, Adam | Garner, Bridgette |
| AR0020995 | AR0020995 | AR2_001650.pdf | 1/10/2014 | Meetings Log - Bonifant St Businesses | Purple Line Project Team | | |
| AR0020996 | AR0020997 | AR2_001651.pdf | 1/10/2014 | Cavanaugh signed 49681 | Dormsjo, Leif | Cavanaugh, Jean | Kay, Henry; Smith, Robert |
| AR0020998 | AR0020998 | AR2_001653.pdf | 1/9/2014 | Email -- Reunion con MTA-Purple Line | Peña, Liliana | Perozo, Carlos | |
| AR0020999 | AR0020999 | AR2_001654.pdf | 1/9/2014 | Email -- FW: Purple Line Inquiry - 3309 Coquelin Terrace | Riffel, Brian | Levine, Harriet; Peña, Liliana | |
| AR0021000 | AR0021002 | AR2_001655.pdf | 1/8/2014 | Lista De Equipos Del Sector Privado Preseleccionados Para Purple Line P3 | Austrich, Paulette; Henson, Erin | | |
| AR0021003 | AR0021004 | AR2_001658.pdf | 1/7/2014 | Email -- RE: Rezoning Language | Romer, Richard | Moss, Teri | |
| AR0021005 | AR0021006 | AR2_001660.pdf | 1/7/2014 | Email -- FW: Peter on WAMU Re: Purple Line ROD | Koenig, Daniel | Zaref, Amy | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021007 | AR0021008 | AR2_001662.pdf | 1/7/2014 | MD Transit Purple Line Project Montgomery and Prince Georges Counties, MD | LaRoche, Genevieve | Koenig, Daniel | Larney, Tim; Feller, Dan; Newton, John; Garner, Bridgette; Multiple CCs |
| AR0021009 | AR0021010 | AR2_001664.pdf | 1/7/2014 | USFWS Letter re MD Transit Purple Line Project, Montgomery and Prince George's Counties, MD | LaRoche, Genevieve, FWS | Koenig, Daniel | |
| AR0021011 | AR0021011 | AR2_001666.pdf | 1/6/2014 | Email -- RE: Hi Joy, re Jan 22 in Silver Spring | Hamilton, Joy | Edwards, Anne | |
| AR0021012 | AR0021013 | AR2_001667.pdf | 1/6/2014 | Capital Crescent Trail CIP | MTA | | |
| AR0021014 | AR0021015 | AR2_001669.pdf | 1/3/2014 | Email -- Revised General OCC PHA - Incorporating Workshop Comments | Baker, Richard | Bridges, Bernadette; Guinther, James; Hilton, Ron; Lewis, R. Earl, Jr.; Murphy, Michael; Parks, William; Reightler, Joel; Romanowski, Joseph A., Jr.; Ruggiero, Gerard; Shields, Kenneth C.; Van der Mandele, Lance McEwan | Ogbue, Anikwenze; Purple Line Document Control |
| AR0021016 | AR0021027 | AR2_001671.pdf | 1/3/2014 | Email Attachment -- General OCC PHA Worksheets 3-7-2013 WS Draft | | | |
| AR0021028 | AR0021028 | AR2_001683.pdf | 1/3/2014 | Email Attachment -- OCC PHA Workshop Sign-in Sheet 3-12-2013 | | | |
| AR0021029 | AR0021030 | AR2_001684.pdf | 1/3/2014 | Email -- Revised General Yard & Shops PHA - Incorporating Workshop Comments | Baker, Richard | Bridges, Bernadette; Guinther, James; Hilton, Ron; Lewis, R. Earl, Jr.; Murphy, Michael; Parks, William; Reightler, Joel; Romanowski, Joseph A., Jr.; Ruggiero, Gerard; Shields, Kenneth C.; Van der Mandele, Lance McEwan | |
| AR0021031 | AR0021060 | AR2_001686.pdf | 1/3/2014 | Email Attachment -- General Yard & Shop PHA 12-26-2013 WS Draft | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021061 | AR0021061 | AR2_001716.pdf | 1/3/2014 | Email Attachment -- Yard and Shops PHA Workshop Sign-in Sheet 3-12-2013 | | | |
| AR0021062 | AR0021068 | AR2_001717.pdf | 1/3/2014 | MTA Purple Line Project: Section 4(F) Temporary Occupancy Exception Determination for Rock Creek Stream Valley Park and Rock Creek National Recreational Trail, Montgomery County, Maryland | Hynes-Cherin, Brigid | Bradford, Mary | Madden, Michael; Newton, John; Weil, Mike |
| AR0021069 | AR0021072 | AR2_001724.pdf | 1/2/2014 | Email -- RE: Purple Line Draft Programmatic Agreement | Koenig, Daniel | Cole, Beth; Foell, Stephanie; Hirsch, Jennifer | Benz, Gregory P.; Birmingham, Katherine; Hayes, David; Madden, Michael; Meade, Monica; Mocko, Robert; Roche, Leslie; Stephenson, Adam; Tamburrino, Tim; Ward, Henry; Weil, Michael W.; Zaref, Amy |
| AR0021073 | AR0021075 | AR2_001728.pdf | 1/2/2014 | Email -- RE: Purple Line Draft Programmatic Agreement | Hirsch, Jennifer | Cole, Beth; Foell, Stephanie | Benz, Gregory P.; Birmingham, Katherine; Hayes, David; Koenig, Daniel; Madden, Michael; Meade, Monica; Mocko, Robert; Roche, Leslie; Stephenson, Adam; Tamburrino, Tim; Ward, Henry; Weil, Michael W.; Zaref, Amy |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0021076 | AR0021078 | AR2_001731.pdf | 1/2/2014 | Email -- Re: Purple Line Draft Programmatic Agreement | Cole, Beth | Foell, Stephanie | Benz, Gregory P.; Birmingham, Katherine; Hayes, David; Hirsch, Jennifer; Koenig, Daniel; Madden, Michael; Meade, Monica; Mocko, Robert; Roche, Leslie; Stephenson, Adam; Tamburrino, Tim; Ward, Henry; Weil, Michael W.; Zaref, Amy |
| AR0021079 | AR0021079 | AR2_001734.pdf | 1/2/2014 | Email -- Purple Line Section 106 Consulting Parties Meeting Minutes | Parks, Caleb | Birmingham, Katherine; Blanchard, Joseph; Cole, Beth; Hayes, David; Hirsch, Jennifer; Mocko, Robert; Tamburrino, Tim | Baxter, Amanda; Foell, Stephanie; Hawtof, Steven I.; Koenig, Daniel; Meade, Monica; Stephenson, Adam; Ward, Henry; Zaref, Amy |
| AR0021080 | AR0021084 | AR2_001735.pdf | 1/2/2014 | Email Attachment -- 19-Dec-2013 CP Meeting 5 Minutes | Parks, Caleb | | |
| AR0021085 | AR0021087 | AR2_001740.pdf | 1/1/2014 | Project Status | Purple Line; Maryland Department of Transportation | | |
| AR0021088 | AR0021089 | AR2_001743.pdf | 12/31/2013 | Purple Line - Maryland's First P3 Transit Project Volume 14 | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0021090 | AR0021091 | AR2_001745.pdf | 12/31/2013 | Purple Line - Primer Proyecto P3 De Transporte En Maryland Volume 14 | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0021092 | AR0021092 | AR2_001747.pdf | 12/30/2013 | Email -- FW: Materials for WRIT (E-mail 2 of 2) | Madden, Michael | White, Theresa | Breckon, Judy Freedman; Green, Valerie; Hamilton, Joy; Peña, Liliana; Riffel, Brian |
| AR0021093 | AR0021093 | AR2_001748.pdf | 12/30/2013 | Email Attachment -- Attachment 6 - Original Construction Staging Area1 | Purple Line Project Team | | |
| AR0021094 | AR0021094 | AR2_001749.pdf | 12/30/2013 | Email Attachment -- Attachment 7 -One Entrance Onto WRIT Property1 | Purple Line Project Team | | |
| AR0021095 | AR0021095 | AR2_001750.pdf | 12/30/2013 | Email Attachment -- Attachment 8 - Two Entrances Onto WRIT Property1 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021096 | AR0021097 | AR2_001751.pdf | 12/30/2013 | Email -- Purple Line Transit - Montgomery and Prince George's Counties, Maryland | Ward, Henry | Blanchard, Joseph; Butler, Carol | Birmingham, Katherine; Foell, Stephanie; Koenig, Daniel; Meade, Monica; Pellegrino, Jessica; Roche, Leslie |
| AR0021098 | AR0021099 | AR2_001753.pdf | 12/24/2013 | Email -- Re: PL comment | Madden, Michael | Koenig, Daniel; Meade, Monica | Zaref, Amy |
| AR0021100 | AR0021101 | AR2_001755.pdf | 12/24/2013 | Email -- Re: Purple Line Draft Programmatic Agreement | Hayes, David | Foell, Stephanie | Benz, Gregory P.; Birmingham, Katherine; Cole, Beth; Hirsch, Jennifer; Jacobs, Douglas; Koenig, Daniel; Madden, Michael; May, Peter; Meade, Monica; Mocko, Robert; Roche, Leslie; Stephenson, Adam; Tamburrino, Tim; Ward, Henry; Weil, Michael W.; Zaref, Amy |
| AR0021102 | AR0021107 | AR2_001757.pdf | 12/23/2013 | Email -- FW: Draft Response to MontCo-DED | Madden, Michael | Stephenson, Judith | Hamilton, Joy; Meade, Monica; Silverman, Steve |
| AR0021108 | AR0021110 | AR2_001763.pdf | 12/23/2013 | Email -- RE: MTA Purple Line - Montgomery County DOT Comment Responses | Tusing, Donald | Berkheimer, Allison Scott; Parks, William; Romanowski, Joseph A., Jr. | Horn, Brian; Madden, Michael; Ogbue, Anikwenze; Purple Line Document Control |
| AR0021111 | AR0021128 | AR2_001766.pdf | 12/23/2013 | Email Attachment -- Montgomery County Concept PE Comment Responses | | | |
| AR0021129 | AR0021131 | AR2_001784.pdf | 12/20/2013 | Email -- RE: Joy, what's going on with Sil Spg/Wayne Ave meeting? | Hamilton, Joy | Edwards, Anne | |
| AR0021132 | AR0021132 | AR2_001787.pdf | 12/20/2013 | Email -- Meeting Minutes for Purple Line Amphipod Discusssion | Garner, Bridgette | Clark, Trevor; Cosler, Jason; Guinther, James; Hawtof, Steven I.; Koenig, Daniel; Moser, Andy; Ray, Devin; Zaref, Amy | Smith, David |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0021133 | AR0021135 | AR2_001788.pdf | 12/20/2013 | Email Attachment -- PL GEC_Mtg_Minutes_Amphipod Discussion_12_16_13 | Garner, Bridgette | |
| AR0021136 | AR0021136 | AR2_001791.pdf | 12/20/2013 | Email Attachment -- USFWS Meeting 12_16_13 Attendance Roster | Purple Line Project Team | |
| AR0021137 | AR0021143 | AR2_001792.pdf | 12/20/2013 | University of Maryland Section 4(F) Evaluation Supporting Information | Hewlett, Kristi | File | Levine, Harriet; Roche, Leslie; Hawtof, Steve |
| AR0021144 | AR0021144 | AR2_001799.pdf | 12/19/2013 | Email -- RE: Joy, what's going on with Sil Spg/Wayne Ave meeting? | Hamilton, Joy | Edwards, Anne | Madden, Michael; Levine, Harriet; Meade, Monica |
| AR0021145 | AR0021145 | AR2_001800.pdf | 12/19/2013 | Email -- MTA Purple Line - Montgomery County DOT Comment Responses | Ogbue, Anikwenze | Johnston, Bruce | Parks, William; Romanowski, Joseph A., Jr. |
| AR0021146 | AR0021163 | AR2_001801.pdf | 12/19/2013 | Email Attachment -- Montgomery County - Traffice Eng. and Operations | Purple Line Project Team | |
| AR0021164 | AR0021181 | AR2_001819.pdf | 12/19/2013 | Email Attachment -- Montgomery County - PL Coordinator | Purple Line Project Team | |
| AR0021182 | AR0021202 | AR2_001837.pdf | 12/19/2013 | Email Attachment -- Montgomery County - Transportation Trail | Purple Line Project Team | |
| AR0021203 | AR0021203 | AR2_001858.pdf | 12/19/2013 | Meeting Notice Consultation Pursuant to Section 106 Maryland National Capital Purple Line Montgomery and Prince George's Counties, Maryland Thursday, December 19, 2013 | Newton, John | Consulting Party | |
| AR0021204 | AR0021208 | AR2_001859.pdf | 12/19/2013 | Meeting Minutes Consultation Pursuant to Section 106 Meeting Date, Time: 12/19/2013, 1:00-3:00 PM | Parks, Caleb | | |
| AR0021209 | AR0021210 | AR2_001864.pdf | 12/18/2013 | Email -- RE: DBE outreach | Hamilton, Joy | Stephens, Paula | Alexander, Jeannine; Janifer, David; Jimale, Tanya; Kendrick, Jamie; Rao, Veena |
| AR0021211 | AR0021212 | AR2_001866.pdf | 12/17/2013 | Email -- FW: CASA & Purple Line | Kay, Henry | Kendrick, Jamie; Madden, Michael; Meade, Monica | |
| AR0021213 | AR0021217 | AR2_001868.pdf | 12/17/2013 | Email Attachment -- CASA_Response_Memo_112513 | MDOT; Maryland Department of Housing and Community Development; Maryland Department of Labor, Licensing and Regulation | Griffen, John; O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021218 | AR0021218 | AR2_001873.pdf | 12/17/2013 | Purple Line, Montgomery and Prince George's Counties, Maryland Forest Stand Delineation, FCP # S12-19 | Newton, John | Henry, Horace | Roche, Leslie |
| AR0021219 | AR0021220 | AR2_001874.pdf | 12/16/2013 | Email -- Fwd: MD 193 at 14th Avenue | Miller, Rodney L. | Horn, Brian; Madden, Michael | |
| AR0021221 | AR0021222 | AR2_001876.pdf | 12/16/2013 | Email -- RE: We may have a snail darter! | Hynes-Cherin, Brigid | Carter, Dorval; Day, Elizabeth; Farber, Brian; Fox, Jay; Garliauskas, Lucy; Lovelace, Reginald; McMillan, Therese; Rogers, Leslie; VanWyk, Christopher | |
| AR0021223 | AR0021224 | AR2_001878.pdf | 12/16/2013 | Email -- RE: We may have a snail darter! | Koenig, Daniel | Fox, Jay; Hynes-Cherin, Brigid; Shatz, Ron | Morkunas, Vida; VanWyk, Christopher |
| AR0021225 | AR0021226 | AR2_001880.pdf | 12/16/2013 | Email -- RE: Purple Line project - Prince George's County de minimis concurrence letters | Nivera, Eileen | Koenig, Daniel | Conforti, Darin; DeAngelis, Michele; Hewlett, Kristi; Levine, Harriet; Lidiak, Timothy; Madden, Michael; McNeal, Alvin; Montrie, Chuck; Newton, John; Roche, Leslie; Stephenson, Adam; Weil, Michael W.; Zaref, Amy |
| AR0021227 | AR0021230 | AR2_001882.pdf | 12/16/2013 | Meeting Minutes Hay's Spring and Kenk's Amphipod Discussion Meeting Date, Time: December 16, 2013 at 9:30 A.M | Garner, Bridgette | | |
| AR0021231 | AR0021231 | AR2_001886.pdf | 12/16/2013 | Economic Empowerment Program Montgomery County/Prince George's County Business Impact Mitigation Tuesday, December 16, 2013 1:00 P.M.-3:00 P.M. SBTDC, 7100 Baltimore Avenue, Main Conference Room, 4th Floor, College Park, MD 20740 | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 12/13/2013 | Request for Meeting with the Coalition of Purple Line Neighborhoods | MacWilliams, Phil | Leggett, Ike | Chevy Chase Hills; Chevy Chase Section 4D Edgevale Citizens Association; Coquelin Run Citizens Association; East Bethesda Citizens Association; Hamlet Association; Hamlet House Condominium; Hamlet Place; Kenbury Drive Residents Group; Lyttonsville Community Civic Association; North Woodside Montgomery Hills Citizens Association; Park Hills Civic Association; Rosemary Hills Citizens Association; Seven Oaks Evanswood Citizens Association; Sligo Branview Community Association; Town of Chevy Chase; Multiple CCs |
| AR0021232 | AR0021234 | AR2_001887.pdf | | | | | |
| AR0021235 | AR0021236 | AR2_001890.pdf | 12/12/2013 | Email -- RE: When you might be ready for Wayne Avenue? | Hamilton, Joy | Edwards, Anne | |
| AR0021237 | AR0021238 | AR2_001892.pdf | 12/12/2013 | Email -- RE: CCT Lighting | Riffel, Brian | Tusing, Donald | Chowdhry, Tapan; Guinther, James; Mellor, Eric C.; Purple Line Document Control |
| AR0021239 | AR0021239 | AR2_001894.pdf | 12/12/2013 | Email -- Update on Amphipods | Garner, Bridgette | Hawtof, Steven I.; Koenig, Daniel; Zaref, Amy | Roche, Leslie |
| AR0021240 | AR0021240 | AR2_001895.pdf | 12/12/2013 | Email Attachment -- Kenk's Amphipod Location | | | |
| AR0021241 | AR0021241 | AR2_001896.pdf | 12/12/2013 | Purple Line Business-Related Contacts | Purple Line | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0021242 | AR0021246 | AR2_001897.pdf | 12/11/2013 | Email -- FW: Stygobromus Sampling Sites | Smith, David | Moser, Andy | Garner, Bridgette |
| AR0021247 | AR0021251 | AR2_001902.pdf | 12/11/2013 | Email -- RE: Stygobromus Sampling Sites | Smith, David | Feller, Dan | Garner, Bridgette |
| AR0021252 | AR0021254 | AR2_001907.pdf | 12/11/2013 | Email -- RE: NCPC Purple Line Comments - Preliminary Engineering Plans | Weil, Michael W. | Roche, Leslie | Benz, Gregory P.; Madden, Michael; Parks, William; Reightler, Joel; Romanowski, Joseph A., Jr. |
| AR0021255 | AR0021256 | AR2_001910.pdf | 12/11/2013 | Email -- Contact Gov Form [Economic Development] Purple Line Project | Cooper, Gary | governor.mail@maryland.gov | |
| AR0021257 | AR0021259 | AR2_001912.pdf | 12/11/2013 | Seis Equipos Del Sector Privado Presentan Declaraciones De Cualificaciones Para Purple Line P3 | Austrich, Paulette; Henson, Erin | | |
| AR0021260 | AR0021288 | AR2_001915.pdf | 12/11/2013 | Purple Line Langley Park Small Business Owners Association | Purple Line; Madden, Michael | | |
| AR0021289 | AR0021291 | AR2_001944.pdf | 12/10/2013 | Email -- RE: NCPC Purple Line Comments - Preliminary Engineering Plans | Roche, Leslie | Parks, William | Benz, Gregory P.; Madden, Michael; Reightler, Joel; Romanowski, Joseph A., Jr. |
| AR0021292 | AR0021292 | AR2_001947.pdf | 12/10/2013 | Email -- Stream restoration and wetland needs for Purple Line | Cole, Jai | Carson, Craig | Frank, Andrew; Garner, Bridgette; Harper, Matthew; Morsberger, Steve; Reid; Stephen; Tatone, Adam |
| AR0021293 | AR0021296 | AR2_001948.pdf | 12/10/2013 | Email -- FW: Stygobromus Sampling Sites | Smith, David | Garner, Bridgette | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 12/9/2013 | Email -- FW: PURPLE LINE: Consulting Party Meeting #4 Invitation ***CHANGE IN TIME*** | Baxter, Amanda | Consulting parties | Hawtof, Steven I.; Hess, James; Koenig, Daniel; Madden, Michael; Newton, John; Roche, Leslie; Zaref, Amy; aaron@anacostiatrails.org; director@peerlessrockville.org; historicpreservation@ppd.mncppc.org; howard.berger@ppd.mncppc.org; hpahyattsville@hotmail.com; joseph.blanchard@astribe.com; lincolnparkhist@aol.com; sshistory@yahoo.com; Bergevin, Jesse; Colella, Carlo; Dushane, Robin; Francis, Tamara; Gonyea, Tony (Onondaga Nation); Hayes, David; Hesler, Liana; Jumper, Kim; Kohn, Diana; Pechonick, Paula; |
| AR0021297 | AR0021298 | AR2_001952.pdf | | | | | Pillote, Robert L.; |
| AR0021299 | AR0021299 | AR2_001954.pdf | 12/9/2013 | Email -- Purple Line Dale Drive Station | Moss, Teri | Romer, Richard | |
| AR0021300 | AR0021301 | AR2_001955.pdf | 12/9/2013 | Email -- RE: When you might be ready for Wayne Avenue? | Hamilton, Joy | Edwards, Anne | Madden, Michael; Moss, Teri |
| AR0021302 | AR0021303 | AR2_001957.pdf | 12/9/2013 | Email -- RE: PURPLE LINE: Consulting Party Meeting #4 Invitation | Baxter, Amanda | Koenig, Daniel | |
| AR0021304 | AR0021304 | AR2_001959.pdf | 12/9/2013 | Email Attachment -- PURPLE LINE CONSUTING PARTIES | Purple Line Project Team | | |
| AR0021305 | AR0021307 | AR2_001960.pdf | 12/9/2013 | Email Attachment -- FR Tribes Contact Info for SHA Consultation | Purple Line Project Team | | |
| AR0021308 | AR0021308 | AR2_001963.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | Jackson, Diana | Hamilton, Joy |
| AR0021309 | AR0021309 | AR2_001964.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021310 | AR0021310 | AR2_001965.pdf | 12/9/2013 | Email Attachment -- Invite letter Diana Jackson | Madden, Michael | Jackson, Diana | |
| AR0021311 | AR0021311 | AR2_001966.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | jsactic@hotmail.com | |
| AR0021312 | AR0021312 | AR2_001967.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021313 | AR0021314 | AR2_001968.pdf | 12/9/2013 | Email Attachment -- Invite letter Jorge Sactic | Madden, Michael | Sactic, Jorge | |
| AR0021315 | AR0021315 | AR2_001970.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | cobueno@aol.com | |
| AR0021316 | AR0021316 | AR2_001971.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021317 | AR0021318 | AR2_001972.pdf | 12/9/2013 | Email Attachment -- Invite letter Maria Bueno | Madden, Michael | Bueno, Maria | |
| AR0021319 | AR0021319 | AR2_001974.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | bazarlachiquita@hotmail.com | |
| AR0021320 | AR0021320 | AR2_001975.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021321 | AR0021322 | AR2_001976.pdf | 12/9/2013 | Email Attachment -- Invite letter Nora Escobar | Madden, Michael | Escorbar, Nora | |
| AR0021323 | AR0021323 | AR2_001978.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | angelromero224@yahoo.com | |
| AR0021324 | AR0021324 | AR2_001979.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021325 | AR0021326 | AR2_001980.pdf | 12/9/2013 | Email Attachment -- Invite letter Angel Romero | Madden, Michael | Romero, Angel | |
| AR0021327 | AR0021327 | AR2_001982.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | america_travel@live.com | |
| AR0021328 | AR0021328 | AR2_001983.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021329 | AR0021330 | AR2_001984.pdf | 12/9/2013 | Email Attachment -- Invite letter Cindy Fuentes | Madden, Michael | Fuentes, Cindy | |
| AR0021331 | AR0021331 | AR2_001986.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | consuelogo12@gmail.com | |
| AR0021332 | AR0021332 | AR2_001987.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021333 | AR0021334 | AR2_001988.pdf | 12/9/2013 | Email Attachment -- Invite letter Consuelo Gomez | Madden, Michael | Gomez, Consuelo | |
| AR0021335 | AR0021335 | AR2_001990.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | francisco@hidden-soul.com | |
| AR0021336 | AR0021336 | AR2_001991.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021337 | AR0021338 | AR2_001992.pdf | 12/9/2013 | Email Attachment -- Invite letter Francisco J. Escobar | Madden, Michael | Escobar, Francisco | |
| AR0021339 | AR0021339 | AR2_001994.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | Brewster, Yolanda | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021340 | AR0021340 | AR2_001995.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021341 | AR0021341 | AR2_001996.pdf | 12/9/2013 | Email Attachment -- Invite letter Yolanda Brewster | Madden, Michael | Brewster, Yolanda | |
| AR0021342 | AR0021342 | AR2_001997.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | abeldemissie1@gmail.com | |
| AR0021343 | AR0021343 | AR2_001998.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021344 | AR0021344 | AR2_001999.pdf | 12/9/2013 | Email Attachment -- Invite letter Abel Demissie | Madden, Michael | Demissie, Abel | |
| AR0021345 | AR0021345 | AR2_002000.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | Talati, Samir | |
| AR0021346 | AR0021346 | AR2_002001.pdf | 12/9/2013 | Email Attachment -- Invite letter Samir Talati | Madden, Michael | Talati, Samir | |
| AR0021347 | AR0021347 | AR2_002002.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021348 | AR0021348 | AR2_002003.pdf | 12/9/2013 | Email -- Meeting MTA-Purple Line & Langley Park Business Association | Peña, Liliana | aderonke07@aol.com | |
| AR0021349 | AR0021349 | AR2_002004.pdf | 12/9/2013 | Email Attachment -- Agenda 12-11-13 | Purple Line Project Team | | |
| AR0021350 | AR0021350 | AR2_002005.pdf | 12/9/2013 | Email Attachment -- Invite letter Aderonke Adebanjo | Madden, Michael | Adebanjo, Aderonke | |
| AR0021351 | AR0021353 | AR2_002006.pdf | 12/9/2013 | Discussion of Potential Wetland and Stream Mitigation Sites on M-NCPPC Property in Montgomery County | Tatone, Adam | | |
| AR0021354 | AR0021354 | AR2_002009.pdf | 12/9/2013 | Langley Park Business Association Invite List | Purple Line Project Team | | |
| AR0021355 | AR0021355 | AR2_002010.pdf | 12/9/2013 | McCormick-Goodhart Langley Pk Plz_respnse-2013.12.09 | Madden, Michael | McCormick-Goodhart, Leander | Horn, Brian; Miller, Rodney |
| AR0021356 | AR0021356 | AR2_002011.pdf | 12/9/2013 | Invite letter | Madden, Michael | Invitees | |
| AR0021357 | AR0021358 | AR2_002012.pdf | 12/9/2013 | Invite letter (Translation) | Madden, Michael | Bueno, Maria | |
| AR0021359 | AR0021376 | AR2_002014.pdf | 12/9/2013 | Purple Line CSXT Coordination | Purple Line; MTA Maryland | | |
| AR0021377 | AR0021377 | AR2_002032.pdf | 12/6/2013 | Response to Purple Line Comments | Smith, James | Ovalle, Sandra | Holmes, Arthur; Smith, Robert |
| AR0021378 | AR0021387 | AR2_002033.pdf | 12/6/2013 | Purple Line FEIS - Record # 983 Detail | Bhatt, Ajay | | |
| AR0021388 | AR0021388 | AR2_002043.pdf | 12/5/2013 | Email -- Purple Line - M-NCPPC coordination | Levine, Harriet | Koenig, Daniel; Zaref, Amy | Roche, Leslie |
| AR0021389 | AR0021394 | AR2_002044.pdf | 12/5/2013 | Email Attachment -- Teleconference Mitra Pedoeem 12.3.2013 w attach | Levine, Harriet | File | Koenig, Daniel |
| AR0021395 | AR0021449 | AR2_002050.pdf | 12/4/2013 | Memo to Telephone Call with Mitra Pedoeem, Montgomery County Parks | Levine, Harriet | File | Koenig, Daniel |
| AR0021450 | AR0021472 | AR2_002105.pdf | 12/4/2013 | Purple Line North Bethesda TMD Advisory Committee | Purple Line; MTA Maryland | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021473 | AR0021475 | AR2_002128.pdf | 12/3/2013 | Email -- Fwd: NCPC Purple Line Comments - Preliminary Engineering Plans | Romanowski, Joseph A., Jr. | Roche, Leslie | Berkheimer, Allison Scott; Coward, Robert; Osmundson, Brian; Tusing, Donald; Wallace, Charles |
| AR0021476 | AR0021482 | AR2_002131.pdf | 12/3/2013 | Email Attachment -- NCPC STAFF COMMENTS - FEIS | Weil, Michael, NCPC | | |
| AR0021483 | AR0021483 | AR2_002138.pdf | 12/3/2013 | Email -- Montgomery County Design Exceptions Meeting Follow-Up - Spring Street Drainage | Tusing, Donald | Erenrich, Gary; Johnston, Bruce; Lees, Fred; Wolanin, Emil | Berkheimer, Allison Scott; Madden, Michael; Parks, William; Purple Line Document Control; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Sifuentes, Alvaro; Storck, Matthew T. |
| AR0021484 | AR0021484 | AR2_002139.pdf | 12/3/2013 | Email Attachment -- Volume 4-Sheet 117 | Purple Line Project Team | | |
| AR0021485 | AR0021487 | AR2_002140.pdf | 12/3/2013 | Email -- Casa - Purple Line Document Control | Kay, Henry | Eckmann, Alex | Benz, Greg; Kendrick, Jamie; Purple Line Document Control |
| AR0021488 | AR0021488 | AR2_002143.pdf | 12/2/2013 | Email -- Montgomery County Design Exceptions Meeting Follow-Up - Spring Street Profile | Tusing, Donald | Erenrich, Gary; Johnston, Bruce; Lees, Fred; Wolanin, Emil | Berkheimer, Allison Scott; Horn, Brian; Madden, Michael; Montgomery, Stuart; Parks, William; Purple Line Document Control; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Sifuentes, Alvaro; Storck, Matthew T. |
| AR0021489 | AR0021489 | AR2_002144.pdf | 12/2/2013 | Email Attachment -- 3 | WMATA | | |
| AR0021490 | AR0021490 | AR2_002145.pdf | 12/2/2013 | Email Attachment -- M0078_GP&E | WMATA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021491 | AR0021495 | AR2_002146.pdf | 12/2/2013 | Email -- RE: Purple Line Design Exceptions | Tusing, Donald | Issayans, Andre; Weissberg, Victor | Abraham, Dawit A.; Abrahamian, Armen; Berkheimer, Allison Scott; Binseel, Edward J.; Davis, Tarren; Giles, Mary C.; Horn, Brian; Lord-Attivor, Rene; Madden, Michael; Mobley, Darrell B.; Parks, William; Purple Line Document Control; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Thompson, Cipriana; Zanetti, John; Zhang, Jason |
| AR0021496 | AR0021496 | AR2_002151.pdf | 12/2/2013 | Response to Purple Line Comments | Smith, James | Van Hollen, Chris | Schenning, Sarah; Kay, Henry; Smith, Robert |
| AR0021497 | AR0021498 | AR2_002152.pdf | 12/2/2013 | Response to Purple Line Comments | Smith, James | Ervin, Valerie | Kay, Henry; Madden, Mike; Smith, Robert |
| AR0021499 | AR0021499 | AR2_002154.pdf | 12/2/2013 | Memo to File | Purple Line Project Team | | |
| AR0021500 | AR0021531 | AR2_002155.pdf | 12/2/2013 | Purple Line Kenwood House | Purple Line; MTA Maryland | | |
| AR0021532 | AR0021532 | AR2_002187.pdf | 11/29/2013 | Purple Line Mailing List Please Print Clearly | MTA Maryland; Purple Line | | |
| AR0021533 | AR0021533 | AR2_002188.pdf | 11/27/2013 | Email -- WRIT Meeting Follow-Up | Hamilton, Joy | White, Theresa | Madden, Michael |
| AR0021534 | AR0021535 | AR2_002189.pdf | 11/27/2013 | Email Attachment -- Attendance | Purple Line Project Team | | |
| AR0021536 | AR0021540 | AR2_002191.pdf | 11/27/2013 | MTA Purple Line Project: Section 4(F) De Minimis Impact Determination on the New Hampshire Estates Neighborhood Park, Montgomery County, Maryland | Hynes-Cherin, Brigid | Bradford, Mary | Madden, Michael; Newton, John |
| AR0021541 | AR0021546 | AR2_002196.pdf | 11/27/2013 | MTA Purple Line Project: Section 4(F) De Minimis Impact Determination for Sligo Creek Stream Valley Park, Montgomery County, Maryland | Hynes-Cherin, Brigid | Bradford, Mary | Madden, Michael; Newton, John; Weil, Mike |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021547 | AR0021552 | AR2_002202.pdf | 11/27/2013 | MTA Purple Line Project: Section 4(F) Temporary Occupancy Exception Determination for West Lanham Hills Neighborhood Recreation Center, Prince George's County, Maryland | Hynes-Cherin, Brigid | Nivera, Eileen | Madden, Michael; Newton, John |
| AR0021553 | AR0021559 | AR2_002208.pdf | 11/27/2013 | MTA Purple Line Project: Section 4(F) De Minimis Impact Determination on the Long Branch Stream Valley Park, Montgomery County, Maryland | Hynes-Cherin, Brigid | Bradford, Mary | Madden, Michael; Newton, John |
| AR0021560 | AR0021565 | AR2_002215.pdf | 11/27/2013 | MTA Purple Line Project: Section 4(F) Temporary Occupancy Exception Determination for Elm Street Urban Park, Montgomery County, Maryland | Hynes-Cherin, Brigid | Bradford, Mary | Madden, Michael; Newton, John |
| AR0021566 | AR0021572 | AR2_002221.pdf | 11/27/2013 | MTA Purple Line Project: Section 4(F) De Minimis Impact Determination on the Anacostia River Stream Valley Park and Northeast Branch Trail, Prince George's County, Maryland | Hynes-Cherin, Brigid | Nivera, Eileen | Madden, Michael; Newton, John; Weil, Mike |
| AR0021573 | AR0021581 | AR2_002228.pdf | 11/27/2013 | MTA Purple Line Project: Section 4(F) De Minimis Impact Determination on the Northwest Branch Stream Valley Park and Northwest Branch Trail, Prince George's County, Maryland | Hynes-Cherin, Brigid | Nivera, Eileen | Madden, Michael; Newton, John; Weil, Mike |
| AR0021582 | AR0021583 | AR2_002237.pdf | 11/26/2013 | Email -- Re: Montgomery County requests - Bridges | Guinther, James | Montgomery, Stuart | Parks, William |
| AR0021584 | AR0021585 | AR2_002239.pdf | 11/26/2013 | Email -- RE: Montgomery County requests - Bridges | Guinther, James | Montgomery, Stuart; Parks, William | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021586 | AR0021586 | AR2_002241.pdf | 11/22/2013 | Email -- Purple Line Noise Study and SWM - Follow up from Design Exceptions Meeting | Tusing, Donald | Issayans, Andre; Weissberg, Victor | Abraham, Dawit A.; Abrahamian, Armen; Barth, Ryan; Berkheimer, Allison Scott; Binseel, Edward J.; Coward, Robert; Kendrick, Jamie; Lord-Attivor, Rene; Madden, Michael; Miller, Rodney L.; Montgomery, Stuart; Parks, William; Purple Line Document Control; Reightler, Joel; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Thompson, Cipriana; Zhang, Jason |
| AR0021587 | AR0021587 | AR2_002242.pdf | 11/22/2013 | Email Attachment -- Noise Monitoring Locations | Purple Line Project Team | | |
| AR0021588 | AR0021591 | AR2_002243.pdf | 11/22/2013 | Email Attachment -- Noise Memo | | | |
| AR0021592 | AR0021592 | AR2_002247.pdf | 11/22/2013 | Email -- Prince George's County Design Exceptions Meeting Notes 112013 | Tusing, Donald | Abraham, Dawit A.; Abrahamian, Armen; aissayans@co.pg.md.us; Binseel, Edward J.; Lord-Attivor, Rene; Thompson, Cipriana; Weissberg, Victor; Zhang, Jason | Barth, Ryan D.; Benz, Gregory P.; Berkheimer, Allison Scott; Coward, Robert; Kendrick, Jamie; Madden, Michael; Miller, Rodney L.; Parks, William; Purple Line Document Control; Reightler, Joel; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0021593 | AR0021601 | AR2_002248.pdf | 11/22/2013 | Email Attachment -- 2013.11.20_Prince Georges County Design Exceptions Meeting Notes | Tusing, Donald | Attendees | Madden, Michael; Parks, Bill; Kendrick, Jamie; Benz, Greg; Romanowski, Joe |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11/22/2013 | Email -- Montgomery County Design Exceptions Meeting Notes 112013 | Tusing, Donald | Erenrich, Gary; Johnston, Bruce; Lees, Fred; Wolanin, Emil | Benz, Gregory P.; Berkheimer, Allison Scott; Horn, Brian; Kendrick, Jamie; Madden, Michael; Mellor, Eric C.; Parks, William; Purple Line Document Control; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Sifuentes, Alvaro; Storck, Matthew T. |
| AR0021602 | AR0021602 | AR2_002257.pdf | | | | | |
| | | | 11/22/2013 | Email Attachment -- 2013.11.20_Montgomery County Division of Transportation Design Exceptions Meeting Notes | Tusing, Donald | Attendees | Madden, Michael; Parks, Bill; Kendrick, Jamie; Benz, Greg; Romanowski, Joe |
| AR0021603 | AR0021608 | AR2_002258.pdf | | | | | |
| | | | 11/22/2013 | Meeting with Washington Real Estate Investment Trust 6110 Executive Boulevard, Suite 800, Rockville, Maryland 20852 Friday, November 22, 2013 10 A. M-Noon Agenda | MTA Maryland; Purple Line | | |
| AR0021609 | AR0021721 | AR2_002264.pdf | | | | | |
| | | | 11/22/2013 | Meeting with Washington Real Estate Investment Trust 6110 Executive Boulevard, Suite 800, Rockville, Maryland 20852 Friday, November 22, 2013 10 A.M. - Noon Agenda | MTA Maryland; Purple Line | | |
| AR0021722 | AR0021722 | AR2_002377.pdf | | | | | |
| | | | 11/22/2013 | Meeting / Presentation Information Form Date & Time Friday, November 22, 2013 10:30-11:45 A.M | Pena, Liliana; Madden, Mike; Sifuentes, Alvaro; Storck, Matt; Riffel, Brian; Guinther, Jim; Green, Valerie; Hamilton, Joy | | |
| AR0021723 | AR0021729 | AR2_002378.pdf | | | | | |
| | | | 11/22/2013 | Attendance Roster Meeting with Washington Real Estate Investment Trust November 22, 2013 - 10:00 | MTA Maryland; Purple Line | | |
| AR0021730 | AR0021731 | AR2_002385.pdf | | | | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021732 | AR0021738 | AR2_002387.pdf | 11/22/2013 | Email -- Purple Line Noise Study and SWM - Follow Up from Design Exceptions Meeting | Tusing, Donald | Issayans, Andre; Weissberg, Victor | Storck, Matthew; Berkheimer, Allison; Binseel, Edward; Abrahamian, Armen; Abraham, Dawit; Thompson, Cipriana; Romanowski, Joe; Multiple CCs |
| AR0021739 | AR0021739 | AR2_002394.pdf | 11/21/2013 | Email -- MHT Comments on Purple Line Effects and PA | Cole, Beth | Koenig, Daniel; Newton, John | Foell, Stephanie; Hawtof, Steven I.; Little, Rodney; Roche, Leslie; Zaref, Amy |
| AR0021740 | AR0021741 | AR2_002395.pdf | 11/21/2013 | Email Attachment -- MHT Purple Line Effects Comments 11-06-13 201303986 | Little, J. Rodney | Newton, John | Koenig, Daniel; Lidiak, Timothy; Hawtof, Steve; Foell, Stephanie; Pillote, Bob; Birmingham, Katherine; Hayes, David; Testa, Brenda |
| AR0021742 | AR0021756 | AR2_002397.pdf | 11/21/2013 | Email Attachment -- Purple Line PA MHT revisions 11-06-13 | Hynes-Cherin, Brigid, FTA; Kay, Henry, MTA; Little, J. Rodney, MSHPO; NPS; NCPC | | |
| AR0021757 | AR0021757 | AR2_002412.pdf | 11/21/2013 | Email -- NCPC PL coordination | Koenig, Daniel | Weil, Michael W. | Meade, Monica; Roche, Leslie; Stephenson, Adam; Zaref, Amy |
| AR0021758 | AR0021761 | AR2_002413.pdf | 11/21/2013 | Email -- Re: Example Environmental Compliance Plan? | Hawtof, Steven I. | Weil, Michael W. | Baxter, Amanda; Reel, Justin; Roche, Leslie |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11/21/2013 | Email -- RE: Purple Line Design Exceptions | Tusing, Donald | Issayans, Andre; Weissberg, Victor | Abraham, Dawit A.; Abrahamian, Armen; Barth, Ryan; Berkheimer, Allison Scott; Binseel, Edward J.; Horn, Brian; Kendrick, Jamie; Lord-Attivor, Rene; Madden, Michael; Parks, William; Purple Line Document Control; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Thompson, Cipriana; Zhang, Jason |
| AR0021762 | AR0021765 | AR2_002417.pdf | | | | | |
| AR0021766 | AR0021767 | AR2_002421.pdf | 11/20/2013 | Email -- RE: Example Environmental Compliance Plan? | Weil, Michael W. | Hawtof, Steven I. | Baxter, Amanda |
| AR0021768 | AR0021769 | AR2_002423.pdf | 11/20/2013 | Email -- RE: Purple Line Briefing | Leath, Lesli | Jones, Kenneth A. | |
| AR0021770 | AR0021774 | AR2_002425.pdf | 11/20/2013 | Purple Line Joint House and Senate Priorities Hearing | Cavanaugh, Jean | | |
| AR0021775 | AR0021776 | AR2_002430.pdf | 11/20/2013 | Routing Slip | Cornello, Michele | | |
| AR0021777 | AR0021779 | AR2_002432.pdf | 11/20/2013 | Purple Line Joint House and Senate Priorities Hearing | Purple Line Project Team | | |
| AR0021780 | AR0021780 | AR2_002435.pdf | 11/19/2013 | Email -- Purple Line Briefing | Leath, Lesli | Jones, Kenneth | Purple Line Outreach Team |
| AR0021781 | AR0021781 | AR2_002436.pdf | 11/19/2013 | Email -- Reunion Purple Line y Langley Park Small Business Owners Association | Peña, Liliana | jsactic@hotmail.com | |
| AR0021782 | AR0021786 | AR2_002437.pdf | 11/18/2013 | Email -- RE: Purple Line De Minimis Sign Posting | Miller, Rodney L. | Marcu, Valer Larry, Jr. | Levine, Harriet |
| AR0021787 | AR0021843 | AR2_002442.pdf | 11/18/2013 | Purple Line Briefing to Wilson Parran | Purple Line; MTA Maryland | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0021844 | AR0021844 | AR2_002499.pdf | 11/15/2013 | Email -- Montgomery County Design Exceptions Meeting Notes 111313 | Tusing, Donald | Erenrich, Gary; Johnston, Bruce; Lees, Fred; Wolanin, Emil | Benz, Gregory P.; Berkheimer, Allison Scott; Davis, Jeffrey; Kendrick, Jamie; Madden, Michael; Parks, William; Purple Line Document Control; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0021845 | AR0021851 | AR2_002500.pdf | 11/15/2013 | Email Attachment -- 2013.11.13_Montgomery County Division of Transportation Design Exceptions Meeting Notes | Tusing, Donald | Attendees | Madden, Michael; Parks, Bill; Kendrick, Jamie; Benz, Greg; Romanowski, Joe |
| AR0021852 | AR0021853 | AR2_002507.pdf | 11/15/2013 | Response to Purple Line Comments | Smith, James | Bellis, Jennifer | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0021854 | AR0021855 | AR2_002509.pdf | 11/15/2013 | Preferred Training Partners Sought for Purple and Red Line Transit Projects | Shepard, Paul | | |
| AR0021856 | AR0021857 | AR2_002511.pdf | 11/15/2013 | Se Busca Socios Preferidos De Capacitacion Para Los Proyectos De Transito Purple Line Y Red Line | Shepard, Paul | | |
| AR0021858 | AR0021858 | AR2_002513.pdf | 11/14/2013 | Response to Purple Line Comments | Smith, James | Jai-Mick, Maureen | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0021859 | AR0021860 | AR2_002514.pdf | 11/14/2013 | Response to Purple Line Comments | Smith, James | Miller, Aruna | Kay, Henry; Kendrick, Jamie; Madden, Michael; Smith, Robert; Multiple CCs |
| AR0021861 | AR0021861 | AR2_002516.pdf | 11/14/2013 | McCormick-Goodhart Langley Pk Plz 2013.11.14 | McCormick-Goodhart, Leander | Madden, Michael | |
| AR0021862 | AR0021862 | AR2_002517.pdf | 11/13/2013 | Email -- Purple Line Response to September 3, 2013 CSX Letter | Riffel, Brian | Donald, Tusing | Cronin, Kevin J.; GEC Document Control; Guinther, James; Madden, Michael; Parks, William; Romanowski, Joseph A., Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021863 | AR0021877 | AR2_002518.pdf | 11/13/2013 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Montgomery County Parks and Recreation Formal Agency Coordination Meeting Parkside Headquarters 9500 Brunnett Avenue Silver Spring, Maryland Wednesday, November 13, 2013 at 9:00 AM Meeting Summary | Purple Line; Gannett; WR&A | | |
| AR0021878 | AR0021878 | AR2_002533.pdf | 11/12/2013 | Email -- PL Coordination meeting with M-NCPPC Montgomery County | Levine, Harriet | Cosler, Jason; Garner, Bridgette; Guinther, James; Hawtof, Steven I.; Hewlett, Kristi; Loskot, C. Robert; Madden, Michael; Marschke, Glenn W.; Morsberger, Steve; Reel, Justin; Riffel, Brian; Romanowski, Joseph A., Jr.; Sifuentes, Alvaro; Tusing, Donald; Wallace, Charles | Benz, Gregory P.; Reel, Justin |
| AR0021879 | AR0021880 | AR2_002534.pdf | 11/12/2013 | Email Attachment -- 2013.10.23.Proposed Mitigation Measures_mta responses to mncppc requests | MTA | | |
| AR0021881 | AR0021882 | AR2_002536.pdf | 11/12/2013 | Email -- PL Coordination meeting with M-NCPPC Montgomery County | Levine, Harriet | Cosler, Jason; Garner, Bridgette; Guinther, James; Hawtof, Steven I.; Hewlett, Kristi; Loskot, C. Robert; Madden, Michael; Marschke, Glenn W.; Morsberger, Steve; Reel, Justin; Riffel, Brian; Sifuentes, Alvaro; Tusing, Donald; Wallace, Charles | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11/12/2013 | Email -- NPS Oct 28 meeting minutes | Baxter, Amanda | Barth, Ryan D.; Birmingham, Katherine; Breckon, Judy Freedman; Hawtof, Steven I.; Hayes, David; Horn, Brian; Koenig, Daniel; Lidiak, Timothy; Loskot, C. Robert; Madden, Michael; Mocko, Robert; Morkunas, Vida; Newton, John; Noojibail, Gopaul; Roche, Leslie; Stephenson, Adam; Syphax, Stephen; Weil, Michael W.; Woodbury, Brian; Zaref, Amy | |
| AR0021883 | AR0021883 | AR2_002538.pdf | | | | | |
| | | | 11/12/2013 | Email Attachment -- PL GEC Coordination Meeting with NPS Mtg Minutes 26-Sept-2013 | Baxter, Amanda | | |
| AR0021884 | AR0021887 | AR2_002539.pdf | | | | | |
| | | | 11/12/2013 | Email Attachment -- NPS Coordination Mtg Agenda and Notes | Purple Line Project Team | | |
| AR0021888 | AR0021891 | AR2_002543.pdf | | | | | |
| | | | 11/12/2013 | Economic Empowerment Program Montgomery County/Prince George's County Business Impact Mitigation Tuesday, November 12, 2013 1:00 P.M.-3:00 Noon 1801 McCormick Drive, Ste. 350 Upper Marlboro, MD 20774 | Purple Line | | |
| AR0021892 | AR0021892 | AR2_002547.pdf | | | | | |
| | | | 11/12/2013 | Purple Line Mailing List Please Print Clearly | MTA Maryland; Purple Line | | |
| AR0021893 | AR0021894 | AR2_002548.pdf | | | | | |
| | | | 11/12/2013 | Agenda TSP/Preemption Tech Meeting # 5 10:30 AM-12:00 PM, November 12, 2013 | Purple Line | | |
| AR0021895 | AR0021895 | AR2_002550.pdf | | | | | |
| | | | 11/12/2013 | Meeting Minutes TSP/Preemption Tech Meeting # 5 Meeting Date, Time: 11/12/2013, 10:30 AM | Storck, Matt; Brown, Randy; Chowdhry, Tapan | | |
| AR0021896 | AR0021904 | AR2_002551.pdf | | | | | |
| | | | 11/11/2013 | Email -- RE: Joy (Wayne Ave) did you see my email of Nov 5? | Hamilton, Joy | Edwards, Anne | |
| AR0021905 | AR0021906 | AR2_002560.pdf | | | | | |
| | | | 11/8/2013 | Email -- RE: Progress Set of Cattail #1&#2 and Berwyn Heights | Connelly, Laura | Morsberger, Steve | |
| AR0021907 | AR0021909 | AR2_002562.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0021910 | AR0021910 | AR2_002565.pdf | 11/8/2013 | Email -- Thanks | Hamilton, Joy | Edwards, Anne | |
| AR0021911 | AR0021912 | AR2_002566.pdf | 11/8/2013 | Meeting / Presentation Information Form Date & Time 11-08-13 2:30-4:15 | Purple Line | | |
| AR0021913 | AR0021914 | AR2_002568.pdf | 11/8/2013 | Sign-Up to Receive Information Please Print Clearly | MTA Maryland; Purple Line | | |
| AR0021915 | AR0021916 | AR2_002570.pdf | 11/8/2013 | Purple Line Corridor Coalition | NCSG | | |
| AR0021917 | AR0021917 | AR2_002572.pdf | 11/8/2013 | Meeting Attendance College Park TODR Date: 11/8/2013 | Prince Georges County Maryland DPW&T | | |
| AR0021918 | AR0021918 | AR2_002573.pdf | 11/7/2013 | Email -- BW pkwy de minimis letter_11.7.13 | Koenig, Daniel | Noojibail, Gopaul | DeAngelis, Michele; Hawtof, Steven I.; Hayes, David; Lidiak, Timothy; Madden, Michael; Meade, Monica; Mocko, Robert; Roche, Leslie; Stephenson, Adam; Syphax, Stephen; Zaref, Amy |
| AR0021919 | AR0021981 | AR2_002574.pdf | 11/7/2013 | Email Attachment -- BW pkwy de minimis letter_11.7.13 | Hynes-Cherin, Brigid | Noojibail, Gopaul, DOI | Madden, Michael; Hayes, David |
| AR0021982 | AR0021982 | AR2_002637.pdf | 11/7/2013 | Email -- FW: Outreach Call | Leath, Lesli | Meade, Monica | |
| AR0021983 | AR0021987 | AR2_002638.pdf | 11/7/2013 | Email Attachment -- Neil Davis | Davis, Neil | | |
| AR0021988 | AR0021989 | AR2_002643.pdf | 11/7/2013 | Email -- FW: PL 4(f) - advance emails re de miniis and temporary occupancy determinations | Madden, Michael | Nivera, Eileen | Levine, Harriet; Meade, Monica; Roche, Leslie |
| AR0021990 | AR0021991 | AR2_002645.pdf | 11/7/2013 | Email -- RE: Section 106 Contact | Weil, Michael W. | Roche, Leslie | Foell, Stephanie; Koenig, Daniel; Meade, Monica |
| AR0021992 | AR0021994 | AR2_002647.pdf | 11/7/2013 | Email -- RE: Purple Line Design Exceptions | Tusing, Donald | Issayans, Andre; Weissberg, Victor | Abraham, Dawit A.; Abrahamian, Armen; Berkheimer, Allison Scott; Binseel, Edward J.; Horn, Brian; Kendrick, Jamie; Madden, Michael; Parks, William; Purple Line Document Control; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Thompson, Cipriana |
| AR0021995 | AR0021995 | AR2_002650.pdf | 11/7/2013 | Email Attachment -- Pl_Design Waiver List 110513_Prince Georges | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11/7/2013 | Email -- PL TSP Tech Mtg #5 November 12- Agenda | Brown, Randolph | Abrahamian, Armen; Argaw, Yeshitla; Biddle, Brian A.; Biddle, Jennifer; Bunch, James; Chowdhry, Tapan; Cronin, Kevin J.; Gregson, Howard; Horn, Brian; Issayans, Andre; Johnson, George; Jones, Edward D.; Kim, Minseok; Kinney, Michael; Klik, Marcel; Leary, Neil; Lord-Attivor, Rene; Madden, Michael; Mangum, Bruce; Markley, L'Kiesha; Mookherjee, Anyesha; mosborne@sha.state.md.us; Murnan, Dave; Murphy, Felicia; Myrick, Benjamin; Nemani, Venu; Ogallo, Hellon; Oujevolk, Richard; Owens, Shaneka; Parks, William; Parrish, | |
| AR0021996 | AR0021996 | AR2_002651.pdf | | | | | |
| AR0021997 | AR0021997 | AR2_002652.pdf | 11/7/2013 | Email Attachment -- 131112 TSP Tech Mtg #5 Agenda | | | |
| AR0021998 | AR0022002 | AR2_002653.pdf | 11/7/2013 | Purple Line Team Maryland-National Capital Park and Planning Commission - Prince George's County Recreation and Parks Formal Stream, Wetland, and Forest Mitigation Meeting M-NCPPC Prince George's County Headquarters 6600 Kenilworth Avenue Riverdale, Maryland Thursday, November 7, 2013 at 10:30 AM Meeting Summary | Purple Line; Gannett; WR&A | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0022003 | AR0022017 | AR2_002658.pdf | 11/7/2013 | Forest, Wetland, and Stream Mitigation Opportunities Within M-NCPPC Properties Prince George's County, Maryland November 7, 2013 Agenda | Purple Line | | |
| AR0022018 | AR0022079 | AR2_002673.pdf | 11/7/2013 | MTA Purple Line Project: Section 4(F) De Minimis Impact Determination for the Baltimore-Washington Parkway, Prince George's County, Maryland | Hynes-Cherin, Brigid; Noojibail, Gopaul | Noojibail, Gopaul | Madden, Michael; Hayes, David |
| AR0022080 | AR0022080 | AR2_002735.pdf | 11/7/2013 | Montgomery County/Prince George's County Business Impact Mitigation | Purple Line | | |
| AR0022081 | AR0022083 | AR2_002736.pdf | 11/7/2013 | Meeting / Presentation Information Form Date & Time Thursday, November 7th, 2013 6:00 - 7:00 P.M | Pena, Liliana; Madden, Mike | | |
| AR0022084 | AR0022085 | AR2_002739.pdf | 11/7/2013 | Datos De Purple Line | Purple Line; Maryland Department of Transportation | | |
| AR0022086 | AR0022108 | AR2_002741.pdf | 11/7/2013 | Purple Line District 22 - Project Update | Madden, Michael; Purple Line | | |
| AR0022109 | AR0022114 | AR2_002764.pdf | 11/7/2013 | Email -- Purple Line Review Meeting Traffic Design Year | Brown, Randy | Purple Line Document Control | |
| AR0022115 | AR0022116 | AR2_002770.pdf | 11/6/2013 | Email -- FW: Section 106 Contact | Roche, Leslie | Weil, Michael W. | Foell, Stephanie; Koenig, Daniel; Meade, Monica |
| AR0022117 | AR0022117 | AR2_002772.pdf | 11/6/2013 | Email -- Georgetown Branch Section 4(f) | Meade, Monica | Koenig, Daniel; Zaref, Amy | |
| AR0022118 | AR0022123 | AR2_002773.pdf | 11/6/2013 | Email Attachment -- 1993-01-26 Memo Mo Co Atty | Kramer, Diane; Stern, Joyce | Praisner, Marilyn | |
| AR0022124 | AR0022126 | AR2_002779.pdf | 11/6/2013 | Email Attachment -- 1993-08-13 Letter Mo Co to FTA | Norton, Graham | Kinbar, Sheldon | Emerson, Donald |
| AR0022127 | AR0022129 | AR2_002782.pdf | 11/6/2013 | Email Attachment -- 1993-09-20 Letter FTA to Mo Co DOT | Kinbar, Sheldon | Norton, Graham | |
| AR0022130 | AR0022131 | AR2_002785.pdf | 11/6/2013 | Email Attachment -- 1995-02-22 Letter FTA to Mo Co DOT | FTA | Norton, Graham | |
| AR0022132 | AR0022135 | AR2_002787.pdf | 11/6/2013 | Email Attachment -- 1995-08-01 Mo Co Resolution | Montgomery County Council | | |
| AR0022136 | AR0022138 | AR2_002791.pdf | 11/6/2013 | Email Attachment -- 1996-07-30 Mo Co Resolution | Montgomery County Council | | |
| AR0022139 | AR0022141 | AR2_002794.pdf | 11/6/2013 | Email Attachment -- 1998-02-10 Mo Co Resolution | Montgomery County Council | | |
| AR0022142 | AR0022144 | AR2_002797.pdf | 11/6/2013 | Email Attachment -- 4(f) Policy Paper 1989 | FHWA | | |

| | | | Date | Title | From | To | CC |
|---|---|---|---|---|---|---|---|
| AR0022145 | AR0022146 | AR2_002800.pdf | 11/6/2013 | Email -- Re: Purple Line Consulting Parties Meeting 3 Presentation | Hayes, David | Foell, Stephanie | Cole, Beth; Hawtof, Steven I.; Koenig, Daniel; Madden, Michael; May, Peter; Meade, Monica; Mocko, Robert; Parks, Caleb; Stephenson, Adam; Syphax, Stephen; Tamburrino, Tim; Ward, Henry; Weil, Michael W.; Zaref, Amy |
| AR0022147 | AR0022147 | AR2_002802.pdf | 11/6/2013 | Email -- Purple Line Consulting Parties Meeting 3 Presentation | Foell, Stephanie | Cole, Beth; Hayes, David; Mocko, Robert; Syphax, Stephen; Tamburrino, Tim; Weil, Michael W. | Hawtof, Steven I.; Koenig, Daniel; Madden, Michael; Meade, Monica; Parks, Caleb; Stephenson, Adam; Ward, Henry; Zaref, Amy |
| AR0022148 | AR0022180 | AR2_002803.pdf | 11/6/2013 | Email Attachment -- PL 106 CP Meeting 3 November | Purple Line Project Team | | |
| AR0022181 | AR0022183 | AR2_002836.pdf | 11/6/2013 | Email -- FW: Purple Line misinformation | Madden, Michael | dianeiriker@gmail.com | Kay, Henry; Meade, Monica; Peña, Liliana |
| AR0022184 | AR0022185 | AR2_002839.pdf | 11/6/2013 | Email Attachment -- Number Misinformation response rev 110513 | | | |
| AR0022186 | AR0022187 | AR2_002841.pdf | 11/6/2013 | Purple Line Project Section 106 Assessment of Effects for the Historic Built Environment Montgomery and Prince George's Counties, Maryland | Rodney, J | Newton, John | |
| AR0022188 | AR0022190 | AR2_002843.pdf | 11/6/2013 | Gobernador O'Malley, Junta De Obras Publicas Aprueba Plan Para Entregar Purple Line a Traves De Una Alianza Publico-Privada | Henson, Erin; Shepard, Paul | | |
| AR0022191 | AR0022192 | AR2_002846.pdf | 11/6/2013 | Governor O'Malley, Board of Public Works Approve Plan to Deliver Purple Line through a Public Private Partnership | Henson, Erin; Shepard, Paul | | |
| AR0022193 | AR0022193 | AR2_002848.pdf | 11/5/2013 | Email -- Purple Line TPSS Follow-Up | Hamilton, Joy | Edwards, Anne | |
| AR0022194 | AR0022197 | AR2_002849.pdf | 11/5/2013 | Email -- FW: Purple LIne/Community Comment | Kay, Henry | Purple Line Document Control | |
| AR0022198 | AR0022200 | AR2_002853.pdf | 11/5/2013 | Email -- RE: Purple Line misinformation | Meade, Monica | Kay, Henry; Madden, Michael | Benz, Gregory P. |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0022201 | AR0022202 | AR2_002856.pdf | 11/5/2013 | Email Attachment -- Number Misinformation response rev 110513 | | | |
| AR0022203 | AR0022204 | AR2_002858.pdf | 11/5/2013 | Email -- Re: NPS meeting minutes | Hawtof, Steven I. | Baxter, Amanda | Koenig, Daniel; Levine, Harriet; Roche, Leslie; Stephenson, Adam; Zaref, Amy |
| AR0022205 | AR0022209 | AR2_002860.pdf | 11/5/2013 | Email Attachment -- 2012.02.10.PM.PE.3.2B.National Park Service Pre-Initiation Meeting 1-FINAL | Hawtof, Steven; Meade, Monica; Koenig, Dan | | |
| AR0022210 | AR0022217 | AR2_002865.pdf | 11/5/2013 | Email Attachment -- 2012.02.28.PM.PE.02.NPS Project Info. Mtg. 2-FINAL | Kester, Tobi Louise | | |
| AR0022218 | AR0022224 | AR2_002873.pdf | 11/5/2013 | Email Attachment -- 2012-04-27 NPS meeting minutes draft | Kester, Tobi Louise | | |
| AR0022225 | AR0022229 | AR2_002880.pdf | 11/5/2013 | Email Attachment -- 2012-08-24 NPS meeting minutes final | Hawtof, Steven | | |
| AR0022230 | AR0022232 | AR2_002885.pdf | 11/5/2013 | Email Attachment -- NPS_meeting minutes_01-20-12 | Baxter, Amanda | | Benz, Greg; Barrett, Art |
| AR0022233 | AR0022242 | AR2_002888.pdf | 11/5/2013 | Email Attachment -- PL GEC_Mtg_Minutes_3-30-12 Final with Action items | Kester, Tobi Louise | | |
| AR0022243 | AR0022247 | AR2_002898.pdf | 11/5/2013 | Email Attachment -- PL GEC_Mtg_Minutes_NPS_06 22 12final | Gibson, Shannell | | |
| AR0022248 | AR0022249 | AR2_002903.pdf | 11/5/2013 | Email -- RE: NPS meeting minutes | Baxter, Amanda | Hawtof, Steven I.; Koenig, Daniel; Levine, Harriet | Roche, Leslie; Stephenson, Adam; Zaref, Amy |
| AR0022250 | AR0022253 | AR2_002905.pdf | 11/5/2013 | Email Attachment -- PL GEC Coordination Meeting with NPS Mtg Minutes 26-Sept-2013 | Baxter, Amanda | | |
| AR0022254 | AR0022258 | AR2_002909.pdf | 11/5/2013 | Email Attachment -- PL GEC Coordination Meeting with NPS Mtg Minutes 28-October-2013 | Baxter, Amanda | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0022259 | AR0022259 | AR2_002914.pdf | 11/5/2013 | Email -- Purple Line Station Access and Trails Review Presentation | Anspacher, David | Anspacher, David; Autrey, Thomas; Bossi, Andrew; Dolan, Mary; Dunckel, Jeff; Erenrich, Gary; Faust, Josh; Folden, Matthew; Fuss, Barry; Guinther, James; Kendall, Kenneth; Kines, Charles; Krasnow, Rose; Lattuca, Chuck; Lees, Fred; Madden, Michael; Orlin, Glenn; Riffel, Brian; Rodriguez, Reemberto; Romer, Richard; Serrano, Holger; Shepherd, Patricia; Sifuentes, Alvaro; Werder, Matthew; Wolanin, Emil | |
| AR0022260 | AR0022332 | AR2_002915.pdf | 11/5/2013 | Email Attachment -- Purple Line Station Access and Trails Review 2013-11-05 FINAL | M-NCPPC | | |
| AR0022333 | AR0022333 | AR2_002988.pdf | 11/5/2013 | Hay's Spring Amphipod in Rock Creek | Coastal | Yeaman, Bill | |
| AR0022334 | AR0022337 | AR2_002989.pdf | 11/5/2013 | Meeting Minutes Coordination Meeting with NPS/FTA Meeting Date, Time: 11/5/2013, 3:30-4:00 PM | Parks, Caleb | | |
| AR0022338 | AR0022338 | AR2_002993.pdf | 11/5/2013 | Routing Slip | Cornello, Michele | | |
| AR0022339 | AR0022349 | AR2_002994.pdf | 11/5/2013 | Meeting Minutes Consultation Pursuant to Section 106 Meeting Date, Time: Tuesday, November 5, 2013 | Parks, Caleb | | |
| AR0022350 | AR0022350 | AR2_003005.pdf | 11/4/2013 | Delegate Washington Fall Town Hall Agenda | Purple Line Project Team | | |
| AR0022351 | AR0022423 | AR2_003006.pdf | 11/4/2013 | Purple Line Review Station Access and Trails | Maryland Department of Transportation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0022424 | AR0022424 | AR2_003079.pdf | 11/1/2013 | Email -- Purple Line PA - MHT revisions | Cole, Beth | Foell, Stephanie; Hawtof, Steven I.; Koenig, Daniel; Newton, John; Roche, Leslie; Zaref, Amy | Little, Rodney; Tamburrino, Tim |
| AR0022425 | AR0022439 | AR2_003080.pdf | 11/1/2013 | Email Attachment -- Purple Line PA MHT revisions 11-01-13 | Hynes-Cherin, Brigid, FTA; Kay, Henry, MTA; Little, J. Rodney, MSHPO; NPS; NCPC | | |
| AR0022440 | AR0022441 | AR2_003095.pdf | 11/1/2013 | Dale Drive Station | Purple Line Project Team | | |
| AR0022442 | AR0022443 | AR2_003097.pdf | 11/1/2013 | Beneficios Ambientales | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0022444 | AR0022445 | AR2_003099.pdf | 11/1/2013 | Programa De Empoderamiento Economico De Los Proyectos Purple Line Y Baltimore Red Line | O'Malley, Martin; Brown, Anthony | | |
| AR0022446 | AR0022446 | AR2_003101.pdf | 11/1/2013 | Silver Spring Library Coordination Meeting Sign-In Sheet | Purple Line Project Team | | |
| AR0022447 | AR0022448 | AR2_003102.pdf | 10/31/2013 | Empoderando a Las Empresas Pequenas Y Desfavorecidas Para Triunfar | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0022449 | AR0022450 | AR2_003104.pdf | 10/31/2013 | Empowering Small and Disadvantaged Businesses for Success | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0022451 | AR0022457 | AR2_003106.pdf | 10/30/2013 | NCPC Staff Comments | Weil, Michael | | |
| AR0022458 | AR0022458 | AR2_003113.pdf | 10/29/2013 | Email -- RE: CCT | Riffel, Brian | Guinther, James; Levine, Harriet; Madden, Michael; Sifuentes, Alvaro | Benz, Gregory P.; Cronin, Kevin J.; Guinther, James; Hamilton, Joy; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0022459 | AR0022460 | AR2_003114.pdf | 10/29/2013 | Hawtof Notes from NPS Meeting 10/28/13 | Hawtof, Stephen | | |
| AR0022461 | AR0022464 | AR2_003116.pdf | 10/29/2013 | Email -- Comments on Purple Line Project | Albores, Ricky | MTA | O'Malley, Martin; Brown, Anthony |
| AR0022465 | AR0022468 | AR2_003120.pdf | 10/29/2013 | Purple Line FEIS and Draft Section 4(F) Evaluation, Montgomery and Prince George's Counties, Maryland, August 2013, CEQ # 20130259 | Rudnick, Barbara | Koenig, Daniel; Kay, Henry | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0022469 | AR0022470 | AR2_003124.pdf | 10/29/2013 | Meeting Record Form Purple Line Meeting Date & Time: Tuesday, October, 29, 2013 1:30 PM | Purple Line | | |
| AR0022471 | AR0022472 | AR2_003126.pdf | 10/29/2013 | Economic Empowerment Program for the Purple Line & Baltimore Red Line Light Rail Projects | O'Malley, Martin; Brown, Anthony | | |
| AR0022473 | AR0022503 | AR2_003128.pdf | 10/29/2013 | Meeting Minutes TSP/Preemption Tech Meeting # 4 Meeting Date, Time: 10/29/2013, 10:30 AM | Storck, Matt; Biddle, Brian; Leary, Neil; Brown, Randy | | |
| AR0022504 | AR0022505 | AR2_003159.pdf | 10/28/2013 | Email -- Silver Spring - Purple Line FEIS Comments - Joint Submission Park Hills/Seven Oaks-Evanswood Civic Associations | Richardson, Chris | Meade, Monica | |
| AR0022506 | AR0022518 | AR2_003161.pdf | 10/28/2013 | Email Attachment -- FEIS Joint Response PHCA-SOECA (Oct 21 2013) | Bowser, Alan, Park Hills Civic Assoc.; Richardson, Chris; Guinnessy, Paul; Kramer, Leslie; Cavanaugh, Jean, Seven Oaks Evanswood Citizens Assoc.; Gurwitz, Michael; Armstrong, Tom; Kaupert, Bill | MTA | |
| AR0022519 | AR0022529 | AR2_003174.pdf | 10/28/2013 | Email Attachment -- TPSS Appendix for FEIS (Oct 2013) | The Working Group for Residential Wayne Avenue | | PHCA; SOECA; ESSCA; SBCA |
| AR0022530 | AR0022530 | AR2_003185.pdf | 10/28/2013 | Email -- RE: Purple Line Section 106 Assessment of Effect for Historic Properties Report (August 2013) | Baxter, Amanda | Weil, Michael W. | Hawtof, Steven I.; Roche, Leslie |
| AR0022531 | AR0022557 | AR2_003186.pdf | 10/28/2013 | Email -- Silver Spring - Purple Line FEIS Comments - Joint Submission Park Hills/Seven Oaks-Evanswood Civic Associations | Richardson, Chris; Cavanaugh, Jean; Bowser, Alan | governor.mail@maryland.gov; O'Malley | |
| AR0022558 | AR0022561 | AR2_003213.pdf | 10/28/2013 | Meeting Minutes Coordination Meeting with NPS/FTA/NCPC Meeting Date, Time: Monday, October 28, 2013 | Baxter, Amanda; Purple Line GEC; WRA | | |
| AR0022562 | AR0022592 | AR2_003217.pdf | 10/28/2013 | Council of State Governments Takoma Langley Transit Center Purple Line Project Briefing | Madden, Michael | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0022593 | AR0022593 | AR2_003248.pdf | 10/25/2013 | Email -- RE: Purple Line: Metro Plaza and Request for Information | Riffel, Brian | Horn, Brian; Madden, Michael; Romanowski, Joseph A., Jr.; Tusing, Donald | Guinther, James |
| AR0022594 | AR0022594 | AR2_003249.pdf | 10/25/2013 | Email -- Purple Line CP Mtg #3-repeat for FEDS | Baxter, Amanda | Cole, Beth; Foell, Stephanie; Hawtof, Steven I.; Hayes, David; Koenig, Daniel; Meade, Monica; Parks, Caleb; Roche, Leslie; Tamburrino, Tim; Weil, Michael W.; Zaref, Amy | |
| AR0022595 | AR0022596 | AR2_003250.pdf | 10/25/2013 | Email Attachment -- PL 106 CP 3 Meeting Invitation Feds Final | Madden, Michael | Consulting Party | |
| AR0022597 | AR0022666 | AR2_003252.pdf | 10/25/2013 | Purple Line FEIS Comments | Moreira-Smith, Zorayda | Smith, James | |
| AR0022667 | AR0022669 | AR2_003322.pdf | 10/25/2013 | Congressman VanHollen letter | VanHollen, Chris | MacWilliams, Phil | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 10/24/2013 | Email -- From Park Hills Civic Assn. Officer -- Dissenting from PHCA SOECA Oct. 21 FEIS Comments | Downey, Leslie Kramer | Anspacher, David; Autrey, Thomas; Daly, Beth; Erenrich, Gary; Ervin, Councilmember Valerie; governor.mail@maryland.gov; Hixson, Sheila; Hucker, Tom; Hynes-Cherin, Brigid; Kay, Henry; Koenig, Daniel; Leggett, Isiah; Madden, Michael; mcp-chairman@mncppc-mc.org; Meade, Monica; Mizeur, Heather; Purple Line FEIS; Raskin, Jamie; Rodriguez, Reemberto; Smith, Robert; Smith, William C., Jr.; Unger, Darian; Van Hollen, Chris | Bowser, Alan; pguinnessy@yahoo.com; Richardson, Chris |
| AR0022670 | AR0022670 | AR2_003325.pdf | | | | |
| | | | 10/24/2013 | Email Attachment -- PL FEIS joint response PHCA SOECA final Oct 21 2013 | Bowser, Alan, Park Hills Civic Assoc.; Richardson, Chris; Guinnessy, Paul; Kramer, Leslie; Cavanaugh, Jean, Seven Oaks Evanswood Citizens Assoc.; Gurwitz, Michael; Armstrong, Tom; Kaupert, Bill | MTA |
| AR0022671 | AR0022683 | AR2_003326.pdf | | | | |
| | | | 10/24/2013 | Email -- RE: Teri, I'm Awaiting Your Response | Hamilton, Joy | Downey, Leslie Kramer | Madden, Michael; Moss, Teri; Slater, Tina |
| AR0022684 | AR0022688 | AR2_003339.pdf | | | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0022689 | AR0022691 | AR2_003344.pdf | 10/24/2013 | Email -- Re: Request from both Counties to change Ballasted Section to Embedded along University Blvd for BRT - Info needed by noon Friday 10/25/13 | Chowdhry, Tapan | Romanowski, Joseph A., Jr. | Brown, Randolph; Crumley, Scott; Oujevolk, Richard; Parks, William; Reightler, Joel; Storck, Matthew T. |
| AR0022692 | AR0022692 | AR2_003347.pdf | 10/24/2013 | Email -- Meeting Minutes from 4/27/2013 | Hawtof, Steven I. | Hayes, David | Baxter, Amanda |
| AR0022693 | AR0022699 | AR2_003348.pdf | 10/24/2013 | Email Attachment -- 2012-04-27 NPS meeting minutesfinal | Kester, Tobi Louise | | |
| AR0022700 | AR0022700 | AR2_003355.pdf | 10/24/2013 | Response to Purple Line Comments | Smith, James | Davies, Cornelius | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0022701 | AR0022702 | AR2_003356.pdf | 10/23/2013 | Comments on Purple Line Project | Slater, Tina | MTA | |
| AR0022703 | AR0022734 | AR2_003358.pdf | 10/23/2013 | Comments on Purple Line Project | VanHollen, Chris | Smith, James | Madden, Michael; Leggett, Isiah; Navarro, Nancy; Holmes, Arthur; Carrier, Francoise; Multiple CCs |
| AR0022735 | AR0022735 | AR2_003390.pdf | 10/22/2013 | Email -- Purple Line Follow-Up | Hamilton, Joy | Humphrey, Ann | Madden, Michael |
| AR0022736 | AR0022739 | AR2_003391.pdf | 10/21/2013 | Email -- RE: Information – Impact of Government Shutdown on Project Environmental Reviews | Garvin, Shawn | Kay, Henry; Hynes-Cherin, Brigid; Lynch, Keith | Fox, Jay; Griffen, John; Koenig, Daniel; Madden, Michael; Morkunas, Vida; Summers, Robert |
| AR0022740 | AR0022754 | AR2_003395.pdf | 10/21/2013 | Comments on the EIS for the Purple Line Proposed by the Maryland Department of Transportation | Fitzgerald, John; DeAzua, Christine; Ingram, Dedun; Talberth, John | MTA; FEIS@purplelinemd.com | |
| AR0022755 | AR0022781 | AR2_003410.pdf | 10/21/2013 | Purple Line - FEIS and Draft Section 4(F) Evaluation | Bhatt, Ajay | Kay, Henry; Koenig, Daniel | Berliner, Roger; Holmes, Arthur; Madaleno, Richard; Madden, Michael; VanHollen, Christopher; Multiple CCs |
| AR0022782 | AR0022796 | AR2_003437.pdf | 10/21/2013 | Comments on the Environmental Impact Statement for the Purple Line Proposed by MDOT | Fitzgerald, John; Talberth, John | MTA | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0022797 | AR0022802 | AR2_003452.pdf | 10/21/2013 | FEIS Comments | Mobley, Darrell | Purple Line; MTA | Reid, Carla; Thagard, Aubrey; Hijazi, Haitham; Ortiz, Adam; Hewlett, Elizabeth; Piret, Fern; Foster, Eric; Issayans, Andre; Weissberg, Victor; Multiple CCs |
| AR0022803 | AR0022823 | AR2_003458.pdf | 10/20/2013 | Comments from Kentbury Drive Residents on the Purple Line FEIS | Dietrich, Karen; Sharpe, Geoffrey; Tso, Judy | MTA --- Purple Line | |
| AR0022824 | AR0022824 | AR2_003479.pdf | 10/18/2013 | Response to Purple Line Comments | Smith, James | Klepp, Patricia | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0022825 | AR0022828 | AR2_003480.pdf | 10/18/2013 | Comments on Purple Line Project | Belsky, Deborah | O'Malley, Martin | Brown, Anthony; Ervin, Valerie; Leggett, Isiah; Hixson, Sheila; Hucker, Tom; Mizeur, Heather; Raskin, Jamie; Multiple CCs |
| AR0022829 | AR0022840 | AR2_003484.pdf | 10/18/2013 | Purple Line FEIS | Piret, Fern | Smith, Robert | Hewlett, Elizabeth; Gathers, Ronnie; Akins-Moseley, Vanessa; Berlage, Derick; Lewis, Ivy; Foster, Eric; Kaii-Ziegler, John; Mokhtari, Faramarz; Washburn, William; Williams, Chad; Garland, Hyojung; Janousek, Dan; Weissberg, Victor; Multiple CCs |
| AR0022841 | AR0022854 | AR2_003496.pdf | 10/17/2013 | Staff Review of Purple Line FEIS and Draft 4(f) Evaluation | Kines, Charles; Cole, Jai; Frank, Andy | | |
| AR0022855 | AR0022865 | AR2_003510.pdf | 10/17/2013 | Staff Comments on Purple Line Final Environmental Impacts Statement and Draft Section 4(F) Evaluation | Kines, Charles; Farquhar, Brooke; Cole, Jai; Frank, Andrew; Reid, Stephen | Autrey, Thomas; Bradford, Mary; Riley, Michael; Hench, John; Pedoeem, Mitra | Nissel, John; Tyler, Bill; DeVaul, Antonio |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0022866 | AR0022866 | AR2_003521.pdf | 10/17/2013 | 2013.10.17.0925 Letter to Francoise Carrier, MCPB-FEIS Review | Kay, Henry | Carrier, Francoise |
| AR0022867 | AR0022867 | AR2_003522.pdf | 10/16/2013 | Email -- Rossborough Inn | Foell, Stephanie | Hawtof, Steven I.; Levine, Harriet; Madden, Michael; Meade, Monica |
| AR0022868 | AR0022869 | AR2_003523.pdf | 10/16/2013 | Email -- Re: WMATA/CSX Bridge Agreemnet with Proce Georges County | Horn, Brian | Romanowski, Joseph A., Jr. | Guinther, James; Loskot, C. Robert; Madden, Michael; Miller, Rodney L.; Parks, William; Reightler, Joel |
| AR0022870 | AR0022871 | AR2_003525.pdf | 10/16/2013 | Email Attachment -- Fwd_ CSX Bridge at Paint Branch Parkway | Horn, Brian | Loskot, C. Robert; Miller, Rodney L.; Montgomery, Stuart; Romanowski, Joseph A., Jr. | Madden, Michael |
| AR0022872 | AR0022887 | AR2_003527.pdf | 10/16/2013 | Email Attachment -- 20100000000000000 | Prince George's County; CSX Transportation | | |
| AR0022888 | AR0022889 | AR2_003543.pdf | 10/15/2013 | Email -- WMATA/CSX Bridge Agreemnet with Proce Georges County | Romanowski, Joseph A., Jr. | Guinther, James; Horn, Brian; Loskot, C. Robert; Miller, Rodney L. | Madden, Michael; Parks, William; Reightler, Joel |
| AR0022890 | AR0022892 | AR2_003545.pdf | 10/15/2013 | Email -- RE: Critical Information Need for Supporters of Purple Line AND Station at Wayne & Dale ***Please Respond*** | Hamilton, Joy | Downey, Leslie Kramer | Madden, Michael; Moss, Teri; Slater, Tina |
| AR0022893 | AR0022894 | AR2_003548.pdf | 10/15/2013 | Email -- FW: WMATA/CSX Bridge | Guinther, James | Montgomery, Stuart; Parks, William; Reightler, Joel | Guinther, James |
| AR0022895 | AR0022895 | AR2_003550.pdf | 10/15/2013 | Email -- RE: WMATA/CSX Bridge | Weissberg, Victor | Miller, Rodney L. | Binseel, Edward J.; Guinther, James; Horn, Brian |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | 10/15/2013 | Email -- PL TSP Tech Mtg #3 - Agenda | Chowdhry, Tapan | Abrahamian, Armen; Biddle, Brian A.; Brown, Randolph; Gregson, Howard; Johnson, George; Jones, Edward D.; Kim, Minseok; Kinney, Michael; Klik, Marcel; Leary, Neil; Lord-Attivor, Rene; Madden, Michael; Mangum, Bruce; Mookherjee, Anyesha; Murnan, Dave; Myrick, Benjamin; Nemani, Venu; Ogallo, Hellon; Oujevolk, Richard; Owens, Shaneka; Parks, William; Parrish, Elizabeth; Quaiyum, Hadi; Riehl, John; Storck, Matthew T.; Stoute, Errol; Thompson, Cipriana; Wolanin, Emil; Zhang, Jason | Argaw, Yeshitla; Biddle, Jennifer; Bunch, James; Cronin, Kevin J.; Crumley, Scott; Horn, Brian; Issayans, Andre; Markley, L'Kiesha; mosborne@sha.state.md.us; Murphy, Felicia; Oujevolk, Richard; Purple Line Document Control; Rahwanji, Saed; Reightler, Joel; Riniker, Keith; Rochon, Steve; Rodenhizer, Edward; Romanowski, Joseph A., Jr.; Shields, Kenneth C.; Ward, Cedric; Weissberg, Victor |
| AR0022896 | AR0022896 | AR2_003551.pdf | | | | | |
| AR0022897 | AR0022897 | AR2_003552.pdf | 10/15/2013 | Email Attachment -- 131015 TSP Tech Mtg #3 Agenda | Purple Line Project Team | | |
| AR0022898 | AR0022898 | AR2_003553.pdf | 10/15/2013 | Purple Line - Final EIS & Draft Section 4(F) Evaluation | Ghigiarelli, Elder | Newton, John | Teresi, Maria; Sigillito, Amanda; Seiger, William; Dolbin, Emily; Multiple CCs |
| AR0022899 | AR0022913 | AR2_003554.pdf | 10/15/2013 | University of Maryland Presentation - MHT 10162013--Purple Line through Campus | University of Maryland | | |
| AR0022914 | AR0022915 | AR2_003569.pdf | 10/15/2013 | Email -- Purpose Line - Cancel It | Cusic, Pam | Bell, Kelly; Caldwell, Christina | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0022916 | AR0022919 | AR2_003571.pdf | 10/15/2013 | Email -- Purple/Red Line Business Opportunities (Re-Sent) | Cusic, Pam | Caldwell, Christina; Bell, Kelly | |
| AR0022920 | AR0022929 | AR2_003575.pdf | 10/15/2013 | Meeting Minutes TSP/Preemption Tech Meeting # 3 Meeting Date, Time: 10/15/2013, 10:30 AM | Storck, Matt; Biddle, Brian; Chowdhry, Tapan | | |
| AR0022930 | AR0022933 | AR2_003585.pdf | 10/14/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Line | Bellis, Jennifer | governor.mail@ma ryland.gov | |
| AR0022934 | AR0022957 | AR2_003589.pdf | 10/14/2013 | Utility2 mailing spreadsheet 10142013 | Purple Line Project Team | | |
| AR0022958 | AR0022993 | AR2_003613.pdf | 10/14/2013 | PL Mailing List Spanish P3 2013 Newsletter | Purple Line Project Team | | |
| AR0022994 | AR0028914 | AR2_003649.pdf | 10/14/2013 | PL Mailing List English Summer 2013 Newsletter | Purple Line Project Team | | |
| AR0028915 | AR0028916 | AR2_009570.pdf | 10/11/2013 | Email -- Purple Line & Talbot Ave Bridge | Romer, Richard | Tilghman, Dina | Moss, Teri; Peña, Liliana |
| AR0028917 | AR0028921 | AR2_009572.pdf | 10/11/2013 | Email Attachment -- Ervin Purple Line FEIS Comments_Oct 2013 | Ervin, Valerie | Smith, James, MDOT | Madden; Leggett; Montgomery County Councilmembers; Barclay; Holmes; Carrier; Wright; Orlin |
| AR0028922 | AR0028922 | AR2_009577.pdf | 10/11/2013 | Email -- Purple Line Follow Up | Hamilton, Joy | shcohen@usa.net | |
| AR0028923 | AR0029218 | AR2_009578.pdf | 10/11/2013 | PL Emailing List English | Purple Line Project Team | | |
| AR0029219 | AR0029219 | AR2_009874.pdf | 10/10/2013 | Email -- Purple Line Follow Up | Hamilton, Joy | shcohen@us.net | |
| AR0029220 | AR0029220 | AR2_009875.pdf | 10/10/2013 | Email -- RE: files from the last meeting | Storck, Matthew T. | Weissberg, Victor | Horn, Brian |
| AR0029221 | AR0029239 | AR2_009876.pdf | 10/10/2013 | Email Attachment -- Prince Georges Coordination 09.23.13 | Purple Line Project Team | | |
| AR0029240 | AR0029240 | AR2_009895.pdf | 10/10/2013 | Response to Purple Line Comments | Smith, James | Robertson, William | Dormsjo, Leif; Halligan, Donald; Kay, Henry; Principe, Frank; Multiple CCs |
| AR0029241 | AR0029318 | AR2_009896.pdf | 10/10/2013 | 2013-10-10 Businesses along the Alignment | Purple Line Project Team | | |
| AR0029319 | AR0029320 | AR2_009974.pdf | 10/9/2013 | Email -- RE: Lyttonsville Inquiry (Mr. Teitelbaum) | Meade, Monica | Autrey, Thomas; Madden, Michael | Kines, Charles |
| AR0029321 | AR0029321 | AR2_009976.pdf | 10/9/2013 | Email -- RE: Several questions from a resident | Levine, Harriet | Peña, Liliana | Meade, Monica |
| AR0029322 | AR0029323 | AR2_009977.pdf | 10/9/2013 | Email -- FW: Lyttonsville Inquiry (Mr. Teitelbaum) | Autrey, Thomas | Madden, Michael | Kines, Charles; Meade, Monica |
| AR0029324 | AR0029350 | AR2_009979.pdf | 10/9/2013 | MTA Purple Line Consulting Parties Meeting 3 | MTA | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0029351 | AR0029352 | AR2_010006.pdf | 10/8/2013 | Email -- RE: MTA request Status of Critical Items | Guinther, James | Baker, Richard; Benz, Gregory P.; Chowdhry, Tapan; Cronin, Kevin J.; Horn, Brian; Miller, Rodney L.; Riffel, Brian; Romanowski, Joseph A., Jr.; Storck, Matthew T. | Coward, Robert; Madden, Michael; Mellor, Eric C.; Montgomery, Stuart; Parks, William; Reightler, Joel; Tusing, Donald; Guinther, James |
| AR0029353 | AR0029353 | AR2_010008.pdf | 10/8/2013 | Email -- Purple Line Section 106 Consulting Parties Meeting #3 Presentation | Foell, Stephanie | Marcavitch, Aaron; Printup, Arnold; Ross, Jason | Koenig, Daniel; Madden, Michael; Meade, Monica; Roche, Leslie; Ward, Henry; Zaref, Amy |
| AR0029354 | AR0029378 | AR2_010009.pdf | 10/8/2013 | Purple Line Action Committee for Transit | Purple Line; MTA Maryland | | |
| AR0029379 | AR0029381 | AR2_010034.pdf | 10/7/2013 | Email -- FW: Purple Line meeting with MTA | Levine, Harriet | Baxter, Amanda; Benz, Gregory P.; Guinther, James; Hawtof, Steven I.; Hewlett, Kristi; Madden, Michael; Marschke, Glenn W.; Meade, Monica; Montgomery, Stuart; Parks, William; Riffel, Brian; Roche, Leslie; Sifuentes, Alvaro; Tusing, Donald; Wallace, Charles | Cronin, Kevin J.; Wallace, David W. |
| AR0029382 | AR0029384 | AR2_010037.pdf | 10/7/2013 | Email -- RE: Purple Line meeting Autrey, Thomas with MTA | Kines, Charles | Cole, Jai; Levine, Harriet | Anspacher, David; Autrey, Thomas; Reid, Stephen |
| AR0029385 | AR0029385 | AR2_010040.pdf | 10/7/2013 | Email -- Purple Line Section 106 Meeting | Underwood, Kay | Gonyea, Tony (Onondaga Nation) | |
| AR0029386 | AR0029389 | AR2_010041.pdf | 10/7/2013 | Email Attachment -- Purple Line Section 106 Meeting | Madden, Michael | Consulting Party | |
| AR0029390 | AR0029390 | AR2_010045.pdf | 10/7/2013 | Response to Purple Line Comments | Smith, James | Boland, Elizabeth | Kay, Henry; Madden, Michael; Smith, Robert |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0029391 | AR0029391 | AR2_010046.pdf | 10/7/2013 | Response to Purple Line Comments | Smith, James | Kemerer, Adam | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0029392 | AR0029395 | AR2_010047.pdf | 10/7/2013 | Meeting Notice Consultation Pursuant to Section 106 Maryland National Capital Purple Line Montgomery and Prince George's Counties, Maryland and Prince George's Counties, Maryland Wednesday, October 9, 2013 2-4 PM Maryland Department of Transportation Regional Office 4351 Garden City Drive, Suite 305 New Carrollton, MD 20785 | Madden, Michael | Consulting Party | |
| AR0029396 | AR0029400 | AR2_010051.pdf | 10/4/2013 | Project Team Meeting October 4, 2013 Sign-In Sheet | MTA Maryland; Purple Line | | |
| AR0029401 | AR0029436 | AR2_010056.pdf | 10/4/2013 | Purple Line Project Team Meeting | MTA Maryland; Purple Line | | |
| AR0029437 | AR0029439 | AR2_010092.pdf | 10/3/2013 | Email -- The Capital Crescent Trail and the CSX | Romanowski, Joseph A., Jr. | Berkheimer, Allison Scott; Loskot, C. Robert; Montgomery, Stuart; Tusing, Donald | |
| AR0029440 | AR0029444 | AR2_010095.pdf | 10/3/2013 | Comments on Purple Line Project | Ervin, Valerie | Smith, James | Madden, Michael; Leggett, Isiah; Barclay, Christopher; Holmes, Arthur; Carrier, Francoise; Wright, Gwen; Orlin, Glenn; Multiple CCs |
| AR0029445 | AR0029447 | AR2_010100.pdf | 10/2/2013 | Email -- RE: FW: Question from May 14 open house | Madden, Michael | Carr, Al | Donald, Tusing; Peña, Liliana; Riffel, Brian |
| AR0029448 | AR0029449 | AR2_010103.pdf | 10/2/2013 | Email -- Purple Line NOW! letter on the CCT in the FEIS | Phyillaier, Wayne | Madden, Michael; Meade, Monica; Moss, Teri | |
| AR0029450 | AR0029451 | AR2_010105.pdf | 10/2/2013 | Email Attachment -- CCTletter | Bennett, Ralph, Purple Line NOW | Leggett, Isiah | |
| AR0029452 | AR0029453 | AR2_010107.pdf | 10/1/2013 | Email -- RE: Mike, Joy, Anne on a deadline please for this answer | Hamilton, Joy | Edwards, Anne | Madden, Michael |
| AR0029454 | AR0029456 | AR2_010109.pdf | 10/1/2013 | Email -- RE: The Capital Crescent Trail and the CSX | Riffel, Brian | Romanowski, Joseph A., Jr. | Cronin, Kevin J.; Donald, Tusing; Guinther, James; Madden, Michael; Parks, William |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0029457 | AR0029457 | AR2_010112.pdf | 10/1/2013 | Email Attachment -- CCT Profile along CSX | Purple Line Project Team | | |
| AR0029458 | AR0029458 | AR2_010113.pdf | 10/1/2013 | Email Attachment -- CCT Alignment along CSX | Purple Line Project Team | | |
| AR0029459 | AR0029468 | AR2_010114.pdf | 10/1/2013 | Email -- RE: PL Renderings | Guinther, James | Montgomery, Stuart; Reightler, Joel | Guinther, James |
| AR0029469 | AR0029470 | AR2_010124.pdf | 10/1/2013 | Email -- RE: The Capital Crescent Trail and the CSX | Riffel, Brian | Romanowski, Joseph A., Jr. | Donald, Tusing; Guinther, James; Kendrick, Jamie; Madden, Michael |
| AR0029471 | AR0029472 | AR2_010126.pdf | 10/1/2013 | Email -- Transit Plan | Davies, Cornelius | county.council@montgomerycountymd.gov; O'Malley, Martin | |
| AR0029473 | AR0029474 | AR2_010128.pdf | 10/1/2013 | Environmental Benefits | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0029475 | AR0029495 | AR2_010130.pdf | 10/1/2013 | Purple Line Montgomery County Planning Board | Purple Line; MTA Maryland | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 9/30/2013 | Email -- PL TSP Tech Mtg #2 - Agenda & Location | Chowdhry, Tapan | Abrahamian, Armen; Biddle, Brian A.; Brown, Randolph; Crumley, Scott; Gregson, Howard; Johnson, George; Kim, Minseok; Kinney, Michael; Klik, Marcel; Leary, Neil; Lord-Attivor, Rene; Madden, Michael; Mangum, Bruce; Mookherjee, Anyesha; Myrick, Benjamin; Nemani, Venu; Ogallo, Hellon; Owens, Shaneka; Parks, William; Parrish, Elizabeth; Quaiyum, Hadi; Riehl, John; Storck, Matthew T.; Stoute, Errol; Thompson, Cipriana; Wolanin, Emil; Zhang, Jason | Argaw, Yeshitla; Biddle, Jennifer; Cronin, Kevin J.; Horn, Brian; Issayans, Andre; Markley, L'Kiesha; mosborne@sha.state.md.us; Murphy, Felicia; Purple Line Document Control; Rahwanji, Saed; Reightler, Joel; Rodenhizer, Edward; Romanowski, Joseph A., Jr.; Shields, Kenneth C.; Ward, Cedric; Weissberg, Victor |
| AR0029496 | AR0029496 | AR2_010151.pdf | | | | | |
| AR0029497 | AR0029497 | AR2_010152.pdf | 9/30/2013 | Email Attachment -- 131001 TSP Tech Mtg #2 Agenda | Purple Line Project Team | | |
| AR0029498 | AR0029498 | AR2_010153.pdf | 9/30/2013 | Response to Purple Line Comments | Smith, James | Putterman, Sharon | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0029499 | AR0029500 | AR2_010154.pdf | 9/29/2013 | Email -- RE: Washington Post Article | MacWilliams, Phil | Madden, Michael | Meade, Monica; Moss, Teri; Peña, Liliana |
| AR0029501 | AR0029501 | AR2_010156.pdf | 9/27/2013 | Email -- FW: Brochures for Tomorrow | Leath, Lesli | cscott@purplelineow.com | |
| AR0029502 | AR0029502 | AR2_010157.pdf | 9/27/2013 | Email -- Invitation: Purple Line and Land Exchange Discussion @ Fri Oct 4, 2013 10am - 11am (david_hayes@nps.gov) | Hayes, David | Baxter, Amanda; Noojibail, Gopaul; Syphax, Stephen; Weil, Michael W.; Woodbury, Brian | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0029503 | AR0029521 | AR2_010158.pdf | 9/27/2013 | Silver Spring Library Requested Revisions to Design | Churchill, Susanne | Madden, Michael | Tusing, D; Lunsford, E; Scheuerman, D; Ossont, G; Erenrich, G; Lattuca, C; Herbold, T; Evans, W; Sanchez, C; Multiple CCs |
| AR0029522 | AR0029523 | AR2_010177.pdf | 9/26/2013 | Email -- Re: PL NPS coordination meetings | Hawtof, Steven I. | Koenig, Daniel | Baxter, Amanda; Madden, Michael; Meade, Monica; Roche, Leslie; Zaref, Amy |
| AR0029524 | AR0029528 | AR2_010179.pdf | 9/26/2013 | Email Attachment -- PL GEC_Mtg_Minutes_NPS_06 22 12final | Gibson, Shonnell | | |
| AR0029529 | AR0029533 | AR2_010184.pdf | 9/26/2013 | Email Attachment -- 2012-08-24 NPS meeting minutes final | Hawtof, Steven | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 9/26/2013 | Email -- Purple Line Consulting Party Meeting #3 - NOTICE | Baxter, Amanda | Baxter, Amanda | amy.zaref.ctr@dot.gov; arnold.printup@srmt-nsn.gov; bcole@mdp.state.md.us; bobermeyer@delawaretribe.org; david_hayes@nps.gov; Foell, Stephanie; ismith@delawarenation.com; jbergevin@oneida-nation.org; jnewton@mta.maryland.gov; jross@delawarenation.com; kholton@delawarenation.com; Meade, Monica; Madden, Michael; ononationhispres@aol.com; ppechonick@delawaretribe.org; Roche, Leslie; tfrancis@delawarenation.com; ttamburrino@mdp.state.md.us; vanroden.victoria@g |
| AR0029534 | AR0029534 | AR2_010189.pdf | | | | | |
| AR0029535 | AR0029536 | AR2_010190.pdf | 9/26/2013 | Email Attachment -- PL 106 CP 3 Meeting Invitation Final | Madden, Michael | Consulting Party | |
| AR0029537 | AR0029537 | AR2_010192.pdf | 9/26/2013 | Comments on Purple Line Project | Kasemeyer, Edward; Hixson, Sheila; Conway, Norman | O'Malley, Martin; Foster, T; Smith, James | Miller, V; Busch, Michael; McFadden, Nathaniel; DeGrange, James; Proctor, James; Gaines, Tawanna; Misiak, Jodie; Aro, Karl; Deschenaux, Warren; Multiple CCs |
| AR0029538 | AR0029542 | AR2_010193.pdf | 9/26/2013 | MTA New Starts Economic Empowerment Program | Purple Line; MTA Maryland | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0029543 | AR0029551 | AR2_010198.pdf | 9/26/2013 | Meeting Minutes -- 9.24.2013 Coordination Meeting with NPS/FTA/NCPC | Baxter, Amanda | | |
| AR0029552 | AR0029552 | AR2_010207.pdf | 9/25/2013 | Email -- CCC Shift | Riffel, Brian | Madden, Michael; Romanowski, Joseph A., Jr. | Levine, Harriet; Tusing, Donald |
| AR0029553 | AR0029572 | AR2_010208.pdf | 9/25/2013 | PL Mailing List Spanish Summer 2013 Newsletter | Purple Line Project Team | | |
| AR0029573 | AR0029575 | AR2_010228.pdf | 9/25/2013 | 2013.10.03.0884 Ltr to FTA Administrator from MTA Administrator submit PL Materials for consideration to Advance to NS Engr | Smith, Robert | Hynes-Cherin, Brigid | Kay, Henry; Parks, Bill |
| AR0029576 | AR0029578 | AR2_010231.pdf | 9/24/2013 | Email -- RE: Following Up | Hamilton, Joy | Edwards, Anne | Madden, Michael; Moss, Teri |
| AR0029579 | AR0029579 | AR2_010234.pdf | 9/24/2013 | Email -- Following Up | Hamilton, Joy | Edwards, Anne | Moss, Teri |
| AR0029580 | AR0029581 | AR2_010235.pdf | 9/24/2013 | Email -- RE: Following Up | Hamilton, Joy | Edwards, Anne | |
| AR0029582 | AR0029583 | AR2_010237.pdf | 9/24/2013 | Email -- RE: Following Up | Hamilton, Joy | Edwards, Anne | Levine, Harriet; Madden, Michael; Meade, Monica |
| AR0029584 | AR0029584 | AR2_010239.pdf | 9/24/2013 | Email -- CASA -- OST-HUD-EPA Affordable Housing Study | Sarna, Maya | Koenig, Daniel | VanWyk, Christopher |
| AR0029585 | AR0029585 | AR2_010240.pdf | 9/24/2013 | Email -- Following Up | Hamilton, Joy | Edwards, Anne | Levine, Harriet; Madden, Michael; Meade, Monica |
| AR0029586 | AR0029588 | AR2_010241.pdf | 9/24/2013 | Email -- RE: Fw: Fourth Avenue alternative? | Madden, Michael | Brosnan, Woody | McKinney, LuAnn; Meade, Monica; Peña, Liliana; Romer, Richard |
| AR0029589 | AR0029592 | AR2_010244.pdf | 9/24/2013 | Meeting Minutes Coordination Meeting with NPS/FTA/NCPC Meeting Date, Time: 9/24/2013 | Baxter, Amanda; Purple Line GEC; WRA | | |
| AR0029593 | AR0029596 | AR2_010248.pdf | 9/24/2013 | Meeting Notice Consultation Pursuant to Section 106 Maryland National Capital Purple Line Montgomery and Prince George's Counties, Maryland and Prince George's Counties, Maryland Wednesday, October 9, 2013 2-4 PM Maryland Department of Transportation Regional Office 4351 Garden City Drive, Suite 305 New Carrollton, MD 20785 | Madden, Michael | Consulting Party | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0029597 | AR0029597 | AR2_010252.pdf | 9/23/2013 | Email -- Final Minutes from the MTA, Baltimore Red Line, and Purple Line Step Down to Ballast Meeting July 12, 2013 | Baker, Richard | D'Antonio, Nicholas; Dobbs, Ronald; Evans, Gareth L.; Guinther, James; Kirby, Thomas; Lynott, Gerald; Parks, William; Paul, Duemmel; Pauling, Bill; Purple Line Document Control; Reightler, Joel; Romanowski, Joseph A., Jr.; Ruggiero, Gerard; Snyder, Frank; Tusing, Donald; Von Briesen, John | Arkin, Yoav; Bridges, Bernadette; Lewis, R. Earl, Jr.; Van der Mandele, Lance McEwan |
| AR0029598 | AR0029600 | AR2_010253.pdf | 9/23/2013 | Email Attachment -- Final MTA Follow-up Step Down to Ballast Meeting Minutes 7-12-2013 | Baker, Richard | Distribution | |
| AR0029601 | AR0029601 | AR2_010256.pdf | 9/23/2013 | Email Attachment -- Sign-in Sheet MTA-BRL-PL Step Down to Ballast Mtg 7-12-2013 | Purple Line Project Team | | |
| AR0029602 | AR0029605 | AR2_010257.pdf | 9/23/2013 | Email -- Re: Council Briefing | Madden, Michael | Hoffman, Todd | Meade, Monica; Peña, Liliana |
| AR0029606 | AR0029609 | AR2_010261.pdf | 9/23/2013 | Purple Line FEIS and Draft Section 4(F) Evaluation Comment Extension | Hynes-Cherin, Brigid | EPA | |
| AR0029610 | AR0035530 | AR2_010265.pdf | 9/23/2013 | PL Mailing List English Summer 2013 Newsletter - Updated | Purple Line Project Team | | |
| AR0035531 | AR0035549 | AR2_016186.pdf | 9/23/2013 | Prince Georges Coordination 09.23.13 | Purple Line Project Team | | |
| AR0035550 | AR0035554 | AR2_016205.pdf | 9/23/2013 | Meeting Attendance Date: 9/23/13 PL Coordination Mtg | Prince Georges County Maryland; Department of Permitting Inspections and Enforcement | | |
| AR0035555 | AR0035555 | AR2_016210.pdf | 9/20/2013 | Email -- Information for Lynn Drive | Moss, Teri | Ross, Ben | Meade, Monica |
| AR0035556 | AR0035585 | AR2_016211.pdf | 9/20/2013 | Email Attachment -- 2013.03.18 Lynn Drive Presentation (1) | Purple Line Project Team | | |
| AR0035586 | AR0035586 | AR2_016241.pdf | 9/20/2013 | Response to Purple Line Comments | Smith, James | Kottmeyer, Aranza | Kay, Henry; Madden, Michael; Smith, Robert |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0035587 | AR0035588 | AR2_016242.pdf | 9/20/2013 | Response to Purple Line Comments | Smith, James | Reznik, Kirill | Kay, Henry; Kiegel, Rick; Knighton, James; Smith, Robert; Multiple CCs |
| AR0035589 | AR0035589 | AR2_016244.pdf | 9/19/2013 | Email -- Purple Line Conference Call | Leath, Lesli | Fitzgerald, Peter | |
| AR0035590 | AR0035590 | AR2_016245.pdf | 9/19/2013 | Routing Slip | Cornello, Michele | | |
| AR0035591 | AR0035591 | AR2_016246.pdf | 9/18/2013 | Email -- Purple Line comment period extension announcements | Meade, Monica | Koenig, Daniel | |
| AR0035592 | AR0035592 | AR2_016247.pdf | 9/18/2013 | Email Attachment -- Purple Line FEIS Public Review and Comment Press Release | Owens, Terry; MTA | | |
| AR0035593 | AR0035594 | AR2_016248.pdf | 9/18/2013 | Email -- FW: Question from May 14 open house | Madden, Michael | Carr, Alfred | Donald, Tusing; Peña, Liliana; Riffel, Brian |
| AR0035595 | AR0035595 | AR2_016250.pdf | 9/18/2013 | Email -- FW: Question from May 14 open house | Tusing, Donald | Madden, Michael | Purple Line Document Control; Riffel, Brian |
| AR0035596 | AR0035596 | AR2_016251.pdf | 9/18/2013 | Email -- Re: Statements in FEIS Related to County DOT Responsibility to Negotiate with CSX! | Kendrick, Jamie | Benz, Gregory P.; Erenrich, Gary; Madden, Michael | Gonzalez, Edgar; Holmes, Arthur; Lattuca, Charles E.; Roshdieh, Al; Street, Thomas |
| AR0035597 | AR0035598 | AR2_016252.pdf | 9/17/2013 | Email -- Fwd: Memo from Councilmembers Berliner, Floreen, Riemer, and Ervin re Capital Crescent Trail Silver Spring Alignment | Romanowski, Joseph A., Jr. | Berkheimer, Allison Scott; Montgomery, Stuart; Tusing, Donald | |
| AR0035599 | AR0035600 | AR2_016254.pdf | 9/17/2013 | Email Attachment -- Silver Spring CCT Alignment Memo - September 2013 | Berliner, Roger; Floreen, Nancy; Riemer, Hans; Ervin, Valerie | Leggett, Isiah | Holmes, Art; Madden, Michael; Carrier, Francoise; Orlin, Glenn; Tripp, Ron |
| AR0035601 | AR0035602 | AR2_016256.pdf | 9/17/2013 | Email -- Purple Line Update – FEIS Public Review Period Exended | Baltimore Red Line | Meade, Monica | |
| AR0035603 | AR0035604 | AR2_016258.pdf | 9/17/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Line | Bonnard, Patricia | governor.mail@maryland.gov | |
| AR0035605 | AR0035607 | AR2_016260.pdf | 9/17/2013 | Helen DuPont | DuPont, Helen | Koenig, Daniel | |
| AR0035608 | AR0035608 | AR2_016263.pdf | 9/17/2013 | Purple Line Ultimas Noticias Declaracion Final De Impacto Ambiental (Final EIS) El Periodo Para Revision Publica Ha Sido Extendido | Purple Line | | |
| AR0035609 | AR0035609 | AR2_016264.pdf | 9/16/2013 | Response to Purple Line Comments | Smith, James | Hautamaki, Jared | Kay, Henry; Madden, Michael; Smith, Robert |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0035610 | AR0035610 | AR2_016265.pdf | 9/16/2013 | Declaracion Final De Impacto Ambiental Del Proyecto Purple Line Periodo De Revision Y Comentario Publico Extendido Hasta Octubre 21 | Owens, Terry | | |
| AR0035611 | AR0035612 | AR2_016266.pdf | 9/16/2013 | Media Inquiry | Thornton, Laura; Purple Line | | |
| AR0035613 | AR0035613 | AR2_016268.pdf | 9/16/2013 | Public Review and Comment Period Extended for Purple Line Projects Final EIS | Owens, Terry | | |
| AR0035614 | AR0035617 | AR2_016269.pdf | 9/14/2013 | Email -- Corrections requested to Section #9 of Purple Line Section 106 Assessment of Effects for Historic Properties | McCoy, Jerry A. | Lidiak, Timothy; Meade, Monica; Roche, Leslie | Stickle, Marcie |
| AR0035618 | AR0035618 | AR2_016273.pdf | 9/13/2013 | Email -- FW: Memo from Councilmembers Berliner, Floreen, Riemer, and Ervin re Capital Crescent Trail Silver Spring Alignment | Madden, Michael | Kay, Henry; Kendrick, Jamie | Benz, Gregory P.; Horn, Brian; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0035619 | AR0035620 | AR2_016274.pdf | 9/13/2013 | Email Attachment -- Silver Spring CCT Alignment Memo - September 2013 | Berliner, Roger | Leggett, Isiah | Holmes, Art; Madden, Michael; Carrier, Francoise; Orlin, Glenn; Tripp, Ron |
| AR0035621 | AR0035623 | AR2_016276.pdf | 9/13/2013 | Email -- Re: Purple Line Section 106 Assessment of Effects for Historic Properties | Van Roden, Victoria | Meade, Monica | |
| AR0035624 | AR0035625 | AR2_016279.pdf | 9/13/2013 | Email -- RE: Purple Line Section 106 Assessment of Effects for Historic Properties | Meade, Monica | Van Roden, Victoria | |
| AR0035626 | AR0035627 | AR2_016281.pdf | 9/13/2013 | Email -- Re: Purple Line Section 106 Assessment of Effects for Historic Properties | Van Roden, Victoria | Meade, Monica | |
| AR0035628 | AR0035629 | AR2_016283.pdf | 9/13/2013 | Email -- Contact Gov Form [Environment Issues] Capital Crescent Trail | Klepp, Patricia | governor.mail@maryland.gov | |
| AR0035630 | AR0035631 | AR2_016285.pdf | 9/13/2013 | Email -- FEIS | Cusic, Pam | Caldwell, Christina; Bell, Kelly | |
| AR0035632 | AR0035633 | AR2_016287.pdf | 9/13/2013 | Capital Crescent Trail and the Purple Line's FEIS | Berliner, Roger; Floreen, Nancy; Riemer, Hans; Ervin, Valerie | Leggett, Isiah | Holmes, Art; Madden, Mike; Carrier, Francoise; Orlin, Glenn; Tripp, Ron; Multiple CCs |
| AR0035634 | AR0035635 | AR2_016289.pdf | 9/12/2013 | Email -- Re: Purple Line Section 106 Assessment of Effects for Historic Properties | Meade, Monica | Vanroden, Victoria | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0035636 | AR0035637 | AR2_016291.pdf | 9/12/2013 | Email -- Re: Purple Line Section 106 Assessment of Effects for Historic Properties | Van Roden, Victoria | Meade, Monica | |
| AR0035638 | AR0035638 | AR2_016293.pdf | 9/12/2013 | Email -- Re: Purple Line: TSP/Preemption Tech Mtg #1 | Chowdhry, Tapan | Abrahamian, Armen; Argaw, Yeshitla; Biddle, Brian A.; Crumley, Scott; Gregson, Howard; Horn, Brian; Kim, Minseok; Klik, Marcel; Leary, Neil; Madden, Michael; Mangum, Bruce; Mookherjee, Anyesha; mosborne@sha.state.md.us; Murphy, Felecia; Myrick, Benjamin; Nemani, Venu; Ogallo, Hellon; Owens, Shaneka; Parks, William; Parrish, Elizabeth; Quaiyum, Hadi; Rahwanji, Saed; Riehl, John; Rodenhizer, Edward; Romanowski, Joseph A., Jr.; Shields, Kenneth C.; Storck, Matthew T.; Stoute, Errol; | Biddle, Jennifer; Cronin, Kevin J.; Issayans, Andre; Markley, L'Kiesha; Purple Line Document Control; Ward, Cedric; Weissberg, Victor |
| AR0035639 | AR0035640 | AR2_016294.pdf | 9/12/2013 | Email Attachment -- 130823 PL TSP_Preemption Summary | | | |
| AR0035641 | AR0035652 | AR2_016296.pdf | 9/12/2013 | Email Attachment -- 130827 TSP SHA Kickoff Mtg_Minutes | Klik, Marcel; Chowdhry, Tapan; Crumley, Scott | Attendees | |
| AR0035653 | AR0035653 | AR2_016308.pdf | 9/12/2013 | Email Attachment -- Purple Line LPA Map 2013-04-24_english | | | |
| AR0035654 | AR0035654 | AR2_016309.pdf | 9/12/2013 | Email Attachment -- 130913 TSP Tech Mtg #1 Agenda | | | |
| AR0035655 | AR0035663 | AR2_016310.pdf | 9/12/2013 | Public Notice Purple Line | Purple Line -- MTA | | |

| | | | 9/12/2013 | Email -- Purple Line Section 106 Assessment of Effects for Historic Properties | Meade, Monica | bobermeyer@dela waretribe.org; Berger, Howard; Bergevin, Jesse; Birmingham, Katherine; Colella, Carlo; Dushane, Robin; Francis, Tamara; Gonyea, Tony (Onondaga Nation); Hayes, David; Hesler, Liana; Historic Preservation Commission; Jumper, Kim; Kohn, Diana; Lincoln Park Historical Foundation; Marcavitch, Aaron; McCoy, Jerry A.; Papagiannis, Carol; Pickard, Nancy; Pillote, Robert L.; Ross, Jason; Vanroden, Victoria; Weil, Michael W. | Foell, Stephanie; Koenig, Daniel; Lidiak, Timothy; Roche, Leslie |
| AR0035664 | AR0035664 | AR2_016319.pdf | | | | | |
| AR0035665 | AR0035665 | AR2_016320.pdf | 9/12/2013 | Response to Purple Line Comments | Smith, James | Graves, Andrew | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0035666 | AR0035667 | AR2_016321.pdf | 9/12/2013 | Washington Post Questions - Katie Shaver September 12, 2013 | Shaver, Katie | | |
| AR0035668 | AR0035669 | AR2_016323.pdf | 9/12/2013 | Public Outreach Outline - Takoma Voice Interview | Madden, Mike; Moss, Teri; Holt, Alexander | | |
| AR0035670 | AR0036153 | AR2_016325.pdf | 9/12/2013 | PL Emailing List English - Remline | Purple Line Project Team | | |
| AR0036154 | AR0036188 | AR2_016809.pdf | 9/12/2013 | Purple Line New Hampshire Estates Civic Association | MTA Maryland; Purple Line | | |
| AR0036189 | AR0036189 | AR2_016844.pdf | 9/11/2013 | Email -- Purple Line De Minimis Sign Posting | Miller, Rodney L. | Marcu, Valer Larry, Jr. | Hewlett, Kristi |
| AR0036190 | AR0036190 | AR2_016845.pdf | 9/11/2013 | Email Attachment -- de minimis signs-sligo | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0036191 | AR0036192 | AR2_016846.pdf | 9/11/2013 | Email -- RE: Urgently Contacting HARRiET LEVINE by phone/e-mail on Purple Line FEIS. | Meade, Monica | Moss, Teri; Purple Line Outreach Team | |
| AR0036193 | AR0036193 | AR2_016848.pdf | 9/11/2013 | Email -- Questions on FEIS | Meade, Monica | Rivkin@umbc.edu | |
| AR0036194 | AR0036195 | AR2_016849.pdf | 9/11/2013 | Email -- Contact Gov Form [Environment Issues] Stop the Purple Line | Boland, Elizabeth | governor.mail@maryland.gov | |
| AR0036196 | AR0036197 | AR2_016851.pdf | 9/11/2013 | Comments on Purple Line Project | Kasemeyer, Edward; Conway, Norman; Hixson, Sheila | O'Malley, Martin | Miller, Thomas; Busch, Michael; McFadden, Nathaniel; DeGrange, James; Proctor, James; Gaines, Tawanna; Misiak, Jodie; Aro, Karl; Deschenaux, Warren; Multiple CCs |
| AR0036198 | AR0036198 | AR2_016853.pdf | 9/11/2013 | State Clearinghouse Review Process State Application Identifier: MD20130906-0672 Reply Due Date: 10/11/2013 Project Description: FEIS, Draft Section 106 Programmatic Agreement, and Draft Section 4(F) Evaluation: Purple Line Project Address: the Cities of College Park, Hyattsville, Greenbelt, New Carrollton, and Takoma Park; the Towns of Landover Hills, Kensington, Edmonston, Chevy Chase, Brentwood, Berwyn Heights, North Chevy Chase, Riverdale Park Project Location: Counties of Montgomery, and Prince George's Clearinghouse Contact: Bob Rosenbush | Maryland Department of Planning | Kay, Henry | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 9/11/2013 | State Clearinghouse Review Process State Application Identifier: MD20130906-0672 Reply Due Date: 10/11/2013 Project Description: FEIS, Draft Section 106 Programmatic Agreement, and Draft Section 4(F) Evaluation: Purple Line Project Address: the Cities of College Park, Hyattsville, Greenbelt, New Carrollton, and Takoma Park; the Towns of Landover Hills, Kensington, Edmonston, Chevy Chase, Brentwood, Berwyn Heights, North Chevy Chase, Riverdale Park Project Location: Counties of Montgomery, and Prince George's Clearinghouse Contact: Bob Rosenbush | Janey, Linda | Kay, Henry | Koenig, Daniel |
| AR0036199 | AR0036203 | AR2_016854.pdf | | | | | |
| AR0036204 | AR0036208 | AR2_016859.pdf | 9/11/2013 | PL Emailing List Spanish | Purple Line Project Team | | |
| AR0036209 | AR0036209 | AR2_016864.pdf | 9/10/2013 | Email -- Purple Line Questions Follow Up | Moss, Teri | agross@ad-prop.com | Purple Line Outreach Team |
| AR0036210 | AR0036211 | AR2_016865.pdf | 9/10/2013 | Email -- Contact Gov Form [Transportation Issues] Redirect Purple Line Away from Capital Crescent Trail | Kemerer, Adam | governor.mail@maryland.gov | |
| AR0036212 | AR0036214 | AR2_016867.pdf | 9/10/2013 | Washington Post Questions - Katie Shaver September 10, 2013 | Shaver, Katie | | |
| AR0036215 | AR0036216 | AR2_016870.pdf | 9/10/2013 | Email -- Purple Line Questions Follow Up | Moss, Teri | Gross, A | Outreach@purplelinemd.com |
| AR0036217 | AR0036217 | AR2_016872.pdf | 9/9/2013 | Email -- Purple Line FEIS Available for Public Review Period | Purple Line Outreach Team | Undisclosed Recipients | |
| AR0036218 | AR0036219 | AR2_016873.pdf | 9/9/2013 | Email Attachment -- Purple Line FEIS Announcement Sept 4 2013 | Purple Line Project Team | | |
| AR0036220 | AR0036220 | AR2_016875.pdf | 9/9/2013 | Email -- FW: Draft Section 4(f) Evaluation for DOI review | Meade, Monica | Purple Line Document Control | |
| AR0036221 | AR0036222 | AR2_016876.pdf | 9/9/2013 | Email Attachment -- DOI Draft 4f submittal letter | Hynes-Cherin, Brigid | Taylor, Willie | Madden, Michael; Newton, John; Hayes, David |
| AR0036223 | AR0036224 | AR2_016878.pdf | 9/9/2013 | Final EIS, Chevy Chase Req. for Extended Comment Period, 9-2013 | Burda, Patricia | Hynes-Cherin, Brigid; Smith, Robert | Koenig, Daniel; Kay, Henry; VanHollen, Chris; Madaleno, Richard; Berliner, Roger; Multiple CCs |
| AR0036225 | AR0036226 | AR2_016880.pdf | 9/9/2013 | NCPC Project File # 6884 -- FEIS Web Form | NCPC | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0036227 | AR0036228 | AR2_016882.pdf | 9/7/2013 | Email -- Contact Gov Form [Transportation Issues] Say No Tot He Purple Line | Putterman, Sharon | governor.mail@maryland.gov | |
| AR0036229 | AR0036229 | AR2_016884.pdf | 9/6/2013 | Email -- DRAFT Transportation Section for Bethesda Purple Line Station | Anspacher, David | Madden, Michael | Autrey, Thomas; Gast, James; Moss, Teri; Riffel, Brian |
| AR0036230 | AR0036248 | AR2_016885.pdf | 9/6/2013 | Email Attachment -- Bethesda Purple Line Station -- Transportation Section -- 2013-09-06 | | | |
| AR0036249 | AR0036249 | AR2_016904.pdf | 9/6/2013 | Email -- Draft Section 4(f) Evaluation for DOI review | Koenig, Daniel | Taylor, Willie | DeAngelis, Michele; Hayes, David; Lidiak, Timothy; Newton, John; Zaref, Amy |
| AR0036250 | AR0036251 | AR2_016905.pdf | 9/6/2013 | Email Attachment -- DOI Draft 4f submittal letter | Hynes-Cherin, Brigid | Dr. Taylor, Willie | Madden, Michael; Newton, John; Hayes, David |
| AR0036252 | AR0036252 | AR2_016907.pdf | 9/6/2013 | Federal Register - Notice of Availability for Purple Line FEIS and Draft Section 4(f) Evaluation | Environmental Protection Agency | | |
| AR0036253 | AR0036254 | AR2_016908.pdf | 9/6/2013 | Purple Line Project Draft Section 4(F) Evaluation | Hynes-Cherin, Brigid | Taylor, Willie | Madden, Michael; Newton, John; Hayes, David |
| AR0036255 | AR0036258 | AR2_016910.pdf | 9/6/2013 | Meeting / Presentation Information Form Date & Time Friday, Sep 6, 2013 1 P.M | Purple Line | | |
| AR0036259 | AR0036259 | AR2_016914.pdf | 9/6/2013 | Prince Georges Co Economic Development Mtg 9/6/13 | Purple Line Project Team | | |
| AR0036260 | AR0036275 | AR2_016915.pdf | 9/6/2013 | Purple Line Project Overview | Purple Line; MTA Maryland | | |
| AR0036276 | AR0036277 | AR2_016931.pdf | 9/5/2013 | Email -- RE: Trail over Train in Tunnel With No Apex Building | Riffel, Brian | Benz, Gregory P.; Gast, James; Madden, Michael; Romanowski, Joseph A., Jr. | Guinther, James |
| AR0036278 | AR0036278 | AR2_016933.pdf | 9/5/2013 | Email -- RE: CASA | Peña, Liliana | Madden, Michael | Meade, Monica; Moss, Teri |
| AR0036279 | AR0036282 | AR2_016934.pdf | 9/5/2013 | Email Attachment -- Meetings log | Purple Line Project Team | | |
| AR0036283 | AR0036283 | AR2_016938.pdf | 9/5/2013 | Email -- Purple Line FEIS Available for Public Review Period | Purple Line Outreach Team | ; Undisclosed recipients: | |
| AR0036284 | AR0036285 | AR2_016939.pdf | 9/5/2013 | Email Attachment -- Purple Line FEIS Announcement Sept 4 2013 | Purple Line Project Team | | |
| AR0036286 | AR0036286 | AR2_016941.pdf | 9/5/2013 | Response to Purple Line Comments | Smith, James | Lederman, Laura | Kay, Henry; Madden, Michael; Smith, Robert |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0036287 | AR0036288 | AR2_016942.pdf | 9/5/2013 | Declaracion Final De Impacto Ambiental Del Proyecto Purple Line Estara Disponible Para Revision | Owens, Terry | | |
| AR0036289 | AR0036291 | AR2_016944.pdf | 9/5/2013 | Coordination Meetings Log | Purple Line Project Team | | |
| AR0036292 | AR0036293 | AR2_016947.pdf | 9/5/2013 | Purple Line Project's Final EIS to be Available for Review | Owens, Terry | | |
| AR0036294 | AR0036297 | AR2_016949.pdf | 9/5/2013 | Purple Line Final EIS | Smith, Robert | Hijazi, Haitham | |
| AR0036298 | AR0036301 | AR2_016953.pdf | 9/5/2013 | Purple Line Final EIS | Smith, Robert | Hoeger, Lisa | |
| AR0036302 | AR0036305 | AR2_016957.pdf | 9/5/2013 | Purple Line Final EIS | Smith, Robert | Fowler, John | |
| AR0036306 | AR0036309 | AR2_016961.pdf | 9/5/2013 | Purple Line Final EIS | Smith, Robert | Ludlow, Suzanne | |
| AR0036310 | AR0036385 | AR2_016965.pdf | 9/5/2013 | Purple Line Final EIS | Smith, Robert | Hoeger, Lisa | |
| AR0036386 | AR0036473 | AR2_017041.pdf | 9/5/2013 | Purple Line Final EIS | Smith, Robert | Fowler, John | |
| AR0036474 | AR0036633 | AR2_017129.pdf | 9/5/2013 | Purple Line Final EIS | Smith, Robert | Ludlow, Suzanne | |
| AR0036634 | AR0036849 | AR2_017289.pdf | 9/5/2013 | Purple Line Final EIS | Smith, Robert | Mikulski, Barbara | |
| AR0036850 | AR0036851 | AR2_017505.pdf | 9/4/2013 | Email -- Purple Line Final Environmental Impact Statement | Madden, Michael | Anspacher, David; Autrey, Thomas; Berger, Howard; Dolan, Mary; Erenrich, Gary; Foster, Eric; Hewlett, Elizabeth; Janousek, Daniel; Mokhtari, Faramarz; Piret, Fern; Weissberg, Victor | Meade, Monica; Moss, Teri; Orlin, Glenn |
| AR0036852 | AR0036852 | AR2_017507.pdf | 9/4/2013 | Email -- FW: Council Briefing | Anspacher, David | Madden, Michael | Autrey, Thomas; Gast, James; Hisel-McCoy, Elza; Hoffman, Todd; Riffel, Brian; Tusing, Donald |
| AR0036853 | AR0036854 | AR2_017508.pdf | 9/4/2013 | Postback message - Comment form | Purple Line Project Team | | |
| AR0036855 | AR0036855 | AR2_017510.pdf | 9/4/2013 | Public Outreach Outline - Gazette Interview | Madden, Mike; Moss, Teri | | |
| AR0036856 | AR0036856 | AR2_017511.pdf | 9/4/2013 | Submit Your Comments Now | Purple Line Project Team | | |
| AR0036857 | AR0036860 | AR2_017512.pdf | 9/4/2013 | Capital Crescent Trail Pedestrian Connection | Madden, Michael | Berliner, Roger | Kay, Henry; Smith, Robert |
| AR0036861 | AR0036864 | AR2_017516.pdf | 9/4/2013 | Purple Line Final EIS | Smith, Robert | Mikulski, Barbara | |
| AR0036865 | AR0036866 | AR2_017520.pdf | 9/4/2013 | Purple Line Update Final EIS Available for 30-Day Public Review Period | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0036867 | AR0036868 | AR2_017522.pdf | 9/4/2013 | Declaracion Final De Impacto Ambiental Disponible Para Revision Publica Por Un Periodo De 30 Dias | Purple Line; MTA Maryland | | |
| AR0036869 | AR0036871 | AR2_017524.pdf | 9/3/2013 | Email -- RE: Comparison of Tunnel Options - Email 2 of 3 | Riffel, Brian | Anspacher, David; Hisel-McCoy, Elza | Agrawal, Parag; Autrey, Thomas; Guinther, James; James Gast; Lazdins, Valdis; Levine, Harriet; Madden, Michael; Moss, Teri; Tusing, Donald |
| AR0036872 | AR0036872 | AR2_017527.pdf | 9/3/2013 | Email Attachment -- 3 - Purple Line Board-Email | | | |
| AR0036873 | AR0036875 | AR2_017528.pdf | 9/3/2013 | Email -- RE: Comparison of Tunnel Options - Email 3 of 3 | Riffel, Brian | Anspacher, David; Hisel-McCoy, Elza | Agrawal, Parag; Autrey, Thomas; Guinther, James; James Gast; Lazdins, Valdis; Levine, Harriet; Madden, Michael; Moss, Teri; Tusing, Donald |
| AR0036876 | AR0036876 | AR2_017531.pdf | 9/3/2013 | Email Attachment -- 6 - No Tunnel Option - email | | | |
| AR0036877 | AR0036877 | AR2_017532.pdf | 9/3/2013 | Email Attachment -- 4 - Tunnel Option 1 - email | | | |
| AR0036878 | AR0036878 | AR2_017533.pdf | 9/3/2013 | Email Attachment -- 5 - Tunnel Option 2 - email | | | |
| AR0036879 | AR0036879 | AR2_017534.pdf | 9/3/2013 | Email -- FW: 16th Street Alternate Trail Connector from 2nd Ave to 3rd Ave_ tie into Purple Line Trail | Erenrich, Gary | Riffel, Brian | Anspacher, David; Madden, Michael |
| AR0036880 | AR0036880 | AR2_017535.pdf | 9/3/2013 | Email Attachment -- 2nd & 16th | | | |
| AR0036881 | AR0036881 | AR2_017536.pdf | 9/3/2013 | Email Attachment -- Microsoft Word - 16th st Improvement_2nd and 3rdAVE 5 | | | |
| AR0036882 | AR0036883 | AR2_017537.pdf | 9/3/2013 | Email -- RE: Comparison of Tunnel Options | Anspacher, David | Madden, Michael; Riffel, Brian | Agrawal, Parag; Autrey, Thomas; Guinther, James; Hisel-McCoy, Elza; James Gast; Lazdins, Valdis; Moss, Teri; Tusing, Donald |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0036884 | AR0036884 | AR2_017539.pdf | 9/3/2013 | MTA Purple Line Section 106 Assessment of Effects for Historic Properties Montgomery and Prince Georges Counties, Maryland | Newton, John | Rodney, J | Roche, Leslie; Lidiak, Timothy; Madden, Mike |
| AR0036885 | AR0036886 | AR2_017540.pdf | 9/3/2013 | MTA Purple Line Section 106 Assessment of Effects for Historic Properties Montgomery and Prince Georges Counties, Maryland | Newton, John | Little, J | Lidiak, Timothy; Madden, Mike; Roche, Leslie |
| AR0036887 | AR0036894 | AR2_017542.pdf | 9/3/2013 | MTA Proposed Purple Line Adjacent to CSXT Property Bethesda to Silver Spring, MD Baltimore Division, Metropolitan Subdivision BA-7.7 to BA-8.9 MD0241 | Biesterveld, Benjamin | Madden, Michael | |
| AR0036895 | AR0036897 | AR2_017550.pdf | 8/30/2013 | Email -- Re: Dale Drive Station | Altevogt, Bruce | Madden, Michael | Meade, Monica; Peña, Liliana |
| AR0036898 | AR0036899 | AR2_017553.pdf | 8/30/2013 | Email -- Re: Purple Line EPA submittal succesful | Madden, Michael | Baxter, Amanda; Benz, Gregory P.; DeVuono, Linda; Foell, Stephanie; Fox, Jay; Hawtof, Steven I.; Hynes-Cherin, Brigid; Kay, Henry; Koenig, Daniel; Levine, Harriet; Lidiak, Timothy; Lovelace, Reginald; Malley, William G.; Meade, Monica; Morkunas, Vida; Nelson, David; Newton, John; Roche, Leslie; Stephenson, Adam; Zaref, Amy | Patel, Elizabeth; Sarna, Maya; VanWyk, Christopher |
| AR0036900 | AR0036902 | AR2_017555.pdf | 8/30/2013 | Email -- Re: Dale Drive Station | Madden, Michael | bruceava@yahoo.com | Meade, Monica; Peña, Liliana |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0036903 | AR0036903 | AR2_017558.pdf | 8/30/2013 | Email -- Purple Line EPA submittal succesful | Koenig, Daniel | Baxter, Amanda; Benz, Gregory P.; Foell, Stephanie; Fox, Jay; Hawtof, Steven I.; Hynes-Cherin, Brigid; Kay, Henry; Levine, Harriet; Lidiak, Timothy; Lovelace, Reginald; Madden, Michael; Malley, William G.; Meade, Monica; Morkunas, Vida; Nelson, David; Newton, John; Roche, Leslie; Stephenson, Adam; Strozyk, Linda DeVuono; Zaref, Amy | Patel, Elizabeth; Sarna, Maya; VanWyk, Christopher |
| AR0036904 | AR0036905 | AR2_017559.pdf | 8/30/2013 | Email -- Re: Dale Drive Station | Altevogt, Bruce | Madden, Michael | Meade, Monica; Peña, Liliana |
| AR0036906 | AR0036907 | AR2_017561.pdf | 8/30/2013 | E-NEPA \| US EPA | EPA | | |
| AR0036908 | AR0036909 | AR2_017563.pdf | 8/29/2013 | Email -- FW: Bethesda Terminal Station Costs | Madden, Michael | Anspacher, David | Berliner, Councilmember Roger; Donald, Tusing; Gast, James; Riffel, Brian |
| AR0036910 | AR0036911 | AR2_017565.pdf | 8/29/2013 | Email -- RE: FSM this Saturday, Aug. 31 | Underwood, Kay | Moriarty, Megan | |
| AR0036912 | AR0036912 | AR2_017567.pdf | 8/29/2013 | Response to Purple Line Comments | Smith, James | Prince, Tonya | Kay, Henry; Smith, Robert |
| AR0036913 | AR0036913 | AR2_017568.pdf | 8/29/2013 | Response to Purple Line Comments | Smith, James | Johnston, George | Kay, Henry; Knighton, James; Smith, Robert |
| AR0036914 | AR0036914 | AR2_017569.pdf | 8/29/2013 | Response to Purple Line Comments | Smith, James | Roldos, Lucas | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0036915 | | AR2_017570.pdf | 8/29/2013 | 050_PL-Comments_Citizens_G-L -- FEIS\PL for EPA upload | Purple Line Project Team | | |
| AR0038104 | AR0038105 | AR2_018759.pdf | 8/29/2013 | Purple Line Ultimas Noticias Declaracion Final De Impacto Ambiental (Final EIS, FEIS) | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0038106 | AR0038107 | AR2_018761.pdf | 8/29/2013 | Public Information Act Request Purple Line | Kay, Henry | Greeson, Matthew | |
| AR0038108 | AR0038109 | AR2_018763.pdf | 8/28/2013 | Email -- Reply from Congressman John Sarbanes (Intranet Quorum IMA00237568) | Dentamaro, Andy | Bell, Kelly | Henson, Natalie |
| AR0038110 | AR0038111 | AR2_018765.pdf | 8/28/2013 | Purple Line FEIS, Draft Section 4(F) Evaluation, and Section 106 Materials | Koenig, Dan | Hynes-Cherin, Brigid; Morkunas, Vida | |
| AR0038112 | AR0038260 | AR2_018767.pdf | 8/28/2013 | Section 106 Assessment of Effects for Historic Properties - August 28, 2013 | FTA; MTA | | |
| AR0038261 | AR0038261 | AR2_018916.pdf | 8/27/2013 | Email -- Trail Tunnel | Madden, Michael | Riffel, Brian | Benz, Gregory P.; Gast, James; Romanowski, Joseph A., Jr. |
| AR0038262 | AR0038265 | AR2_018917.pdf | 8/27/2013 | Email -- RE: Bethesda Purple Line Station Forecasts | Benz, Gregory P. | Anspacher, David | Autrey, Thomas |
| AR0038266 | AR0038269 | AR2_018921.pdf | 8/27/2013 | Purple Line - Call for Artists Distribution List | Purple Line | | |
| AR0038270 | AR0038271 | AR2_018925.pdf | 8/26/2013 | Email -- RE: Dale Drive Station | Madden, Michael | Altevogt, Bruce | Cavanaugh, Jean; Edwards, Anne; Meade, Monica; Peña, Liliana |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 8/26/2013 | Email -- Purple Line Coordination Initial Meeting - Traffic Signals and TSP Kick-off Discussion | Chowdhry, Tapan | Baker, Matt; Biddle, Brian A.; Biddle, Jennifer; Crumley, Scott; Gregson, Howard; Herstein, Robert; Horn, Brian; Johnson, Corren; Johnson, Sean; JStrain@sha.state.md.us; Kim, Minseok; Klik, Marcel; Lewis, Vaughn; Madden, Michael; Markley, L'Kiesha; Mazzara, Kate; Mookherjee, Anyesha; Murphy, Felecia; Myers, Claudine; Myrick, Benjamin; Nemani, Venu; Owens, Shaneka; Roberts, David; Rochon, Steve; Rodenhizer, Edward; Storck, Matthew T.; Stoute, Errol; Thomas, John B.; Ward, Cedric | Kendrick, Jamie; Romanowski, Joseph A., Jr.; Shields, Kenneth C.; Zebarth, James |
| AR0038272 | AR0038273 | AR2_018927.pdf | | | | | |
| AR0038274 | AR0038275 | AR2_018929.pdf | 8/26/2013 | Email Attachment -- 130826 PL TSP_Preemption Summary for SHA Mtg | | | |
| AR0038276 | AR0038276 | AR2_018931.pdf | 8/26/2013 | Email Attachment -- 130827 SHA TSP Preemption Mtg Agenda | Purple Line Project Team | | |
| AR0038277 | AR0038280 | AR2_018932.pdf | 8/23/2013 | Email -- RE: Purple Line - Community Meeting Dates | Leath, Lesli | Sharpe, Geoff | |
| AR0038281 | AR0038282 | AR2_018936.pdf | 8/23/2013 | Labels 2 | Purple Line Project Team | | |
| AR0038283 | AR0038284 | AR2_018938.pdf | 8/23/2013 | Labels | Purple Line Project Team | | |
| AR0038285 | AR0038285 | AR2_018940.pdf | 8/23/2013 | Purple Line Meeting | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0038286 | AR0038286 | AR2_018941.pdf | 8/22/2013 | Email -- Bethesda Apex Redesign: | Madden, Michael | Anspacher, David | Autrey, Thomas; Benz, Gregory P.; Gast, James; Guinther, James; Peña, Liliana; Riffel, Brian |
| AR0038287 | AR0038290 | AR2_018942.pdf | 8/22/2013 | Email Attachment -- M-NCPPC Comment Responses for Mike M | MTA | | |
| AR0038291 | AR0038292 | AR2_018946.pdf | 8/22/2013 | Email -- Purple Line Section 106 Consulting Parties Meeting 2 Memo | Roche, Leslie | Weil, Michael W. | Foell, Stephanie; Koenig, Daniel; Lidiak, Timothy; Meade, Monica |
| AR0038293 | AR0038298 | AR2_018948.pdf | 8/22/2013 | Email Attachment -- PL 106 Consulting Party Meeting 2 08_Aug_13 | Parks, Caleb | | |
| AR0038299 | AR0038300 | AR2_018954.pdf | 8/22/2013 | Email -- RE: Purple Line Section 106 Meeting Minutes | Roche, Leslie | Koenig, Daniel; Zaref, Amy | Foell, Stephanie; Meade, Monica |
| AR0038301 | AR0038306 | AR2_018956.pdf | 8/22/2013 | Email Attachment -- PL 106 Consulting Party Meeting 2 08_Aug_13 | Parks, Caleb | | |
| AR0038307 | AR0038307 | AR2_018962.pdf | 8/22/2013 | Email -- Purple Line Green Track | Riffel, Brian | Tusing, Donald | Barrett II, Warren A.; Cronin, Kevin J.; Guinther, James; Levine, Harriet; Madden, Michael; Meade, Monica; Miller, Rodney L.; Montgomery, Stuart; Parks, William; Romanowski, Joseph A., Jr. |
| AR0038308 | AR0038309 | AR2_018963.pdf | 8/22/2013 | Email -- 2013.08.22 Gazette Marlena Chertock | Marlena | Teri | |
| AR0038310 | AR0038310 | AR2_018965.pdf | 8/21/2013 | Email -- Purple Line Answers | Moss, Teri | mchertock@gazette.net | |
| AR0038311 | AR0038311 | AR2_018966.pdf | 8/21/2013 | Email -- Purple Line Art In Transit | Underwood, Kay | Knott, Amanda | Purple Line Document Control |
| AR0038312 | AR0038312 | AR2_018967.pdf | 8/21/2013 | Email -- Purple Line FEIS outreach materials | Meade, Monica | Koenig, Daniel | Roche, Leslie |
| AR0038313 | AR0038313 | AR2_018968.pdf | 8/21/2013 | Email Attachment -- FEIS News Release Draft | Purple Line Project Team | | |
| AR0038314 | AR0038315 | AR2_018969.pdf | 8/21/2013 | Email Attachment -- Purple Line Newsletter 2013-08-15 | Purple Line Project Team | | |
| AR0038316 | AR0038316 | AR2_018971.pdf | 8/21/2013 | Email -- RE: MBT | Guinther, James | Seirafi, Sogand | Christiansen, Wayne; Johnston, Bruce; Kendall, Kenneth; Guinther, James |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0038317 | AR0038317 | AR2_018972.pdf | 8/21/2013 | English Purple Line Mailing List Please Print Clearly | MTA Maryland; Purple Line | | |
| AR0038318 | AR0038333 | AR2_018973.pdf | 8/21/2013 | Project Overview | Purple Line; MTA Maryland | | |
| AR0038334 | AR0038375 | AR2_018989.pdf | 8/20/2013 | Meeting Log - 2013 | Purple Line Project Team | | |
| AR0038376 | AR0038376 | AR2_019031.pdf | 8/19/2013 | Email -- Bonifant Street Plan | Tusing, Donald | Erenrich, Gary | Purple Line Document Control |
| AR0038377 | AR0038378 | AR2_019032.pdf | 8/19/2013 | Email Attachment -- Bonifant Plan and Section | Purple Line Project Team | | |
| AR0038379 | AR0038379 | AR2_019034.pdf | 8/19/2013 | Email -- MTA Defends P3 to Build Purple Line LRT | Cusic, Pamela | Bell, Kelly | Caldwell, Christina |
| AR0038380 | AR0038380 | AR2_019035.pdf | 8/16/2013 | Email -- Copy: FW: Vance: PL Change Control | Ferrer, Jessica; Jessica Ferrer | Barrett II, Warren A.; Benz, Gregory P.; Boyer, Josephine A.; Coward, Robert; Cronin, Kevin J.; Ferrer, Jessica; Mangano, Steve J.; Parks, William; Purple Line Document Control; Reightler, Joel; Schleigh, Robert; Tsiamis, Vance; Zebarth, James | |
| AR0038381 | AR0038383 | AR2_019036.pdf | 8/16/2013 | Email Attachment -- CCM Meeting Minutes 130723 | Tsiamis, Vance | Distribution | Parks; Reightler; Schleigh; Benz; Zebarth; Coward; Mangano; Cronin; Boyer; Barrett |
| AR0038384 | AR0038385 | AR2_019039.pdf | 8/16/2013 | English Purple Line Mailing List Please Print Clearly | MTA Maryland; Purple Line | | |
| AR0038386 | AR0038386 | AR2_019041.pdf | 8/15/2013 | Response to Purple Line Comments | Smith, James | Winters, Todd | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0038387 | AR0038388 | AR2_019042.pdf | 8/15/2013 | Response to Purple Line Comments | Smith, James | Eig, Susie | Kay, Henry; Madden, Michael; Smith, Robert |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0038389 | AR0038389 | AR2_019044.pdf | 8/15/2013 | Purple Line Meeting with the Business Owners from the Bonifant Street Area the Meeting Will be Held: Thursday, August 15, 2013 Montgomery County Fire Station 1, 3rd Floor 8110 Georgia Avenue Silver Spring, MD 20910. 10:00 A.M. - 11:00 A.M | MTA Maryland; Purple Line | | |
| AR0038390 | AR0038393 | AR2_019045.pdf | 8/15/2013 | Meeting / Presentation Information Form Date & Time Thursday, August 15, 2013 10-11:00 A.M | Abinader, Carlos; Pena, Liliana; Madden, Mike | | |
| AR0038394 | AR0038412 | AR2_019049.pdf | 8/15/2013 | Purple Line Bonifant Street Business Owners Meeting | Purple Line; MTA Maryland | | |
| AR0038413 | AR0038413 | AR2_019068.pdf | 8/14/2013 | Email -- FW: Purple Line Project | Koenig, Daniel | Foell, Stephanie; Meade, Monica; Roche, Leslie | Stephenson, Adam; Zaref, Amy |
| AR0038414 | AR0038414 | AR2_019069.pdf | 8/14/2013 | Email Attachment -- md.fta.purple line project.np.14aug13 | Wallace, Raymond, ACHP | Hynes-Cherin, Brigid | |
| AR0038415 | AR0038416 | AR2_019070.pdf | 8/14/2013 | Email -- RE: Thank you and reminder about HIA inquiry | Meade, Monica | Koenig, Daniel | |
| AR0038417 | AR0038418 | AR2_019072.pdf | 8/14/2013 | Rivkin 072512 Response.pdf | | | |
| AR0038419 | AR0038419 | AR2_019074.pdf | 8/14/2013 | Email Attachment -- Rivkin 072512 | Rivkin, Mary | Madden, Michael | |
| AR0038420 | AR0038422 | AR2_019075.pdf | 8/14/2013 | Email Attachment -- Rivkin 020213 | Rivkin, Mary | Madden, Michael | Bhatt, Ajay, Friends of Capital Crescent Trail |
| AR0038423 | AR0038424 | AR2_019078.pdf | 8/14/2013 | Comments on Purple Line Project | Robertson, William | Smith, James | Forehand, Jennie; Dormsjo, Leif; Halligan, Don; Street, Tom; Amir, Elaine; Dembeck, Brian; Murray, Patrick; Osborne, Thomas; Multiple CCs |
| AR0038425 | AR0038425 | AR2_019080.pdf | 8/14/2013 | Proposed Purple Line Project Montgomery and Prince George's Counties, Maryland | Wallace, Raymond | Hynes-Cherin, Brigid | |
| AR0038426 | AR0038426 | AR2_019081.pdf | 8/14/2013 | 8.14.2013 Langley Park Plaza Meeting Agenda | Langley Park Plaza Incorporated | | |
| AR0038427 | AR0038430 | AR2_019082.pdf | 8/14/2013 | Meeting / Presentation Information Form Date & Time Wednesday, August 14, 2013 | Pena, Liliana; Madden, Mike | | |
| AR0038431 | AR0038431 | AR2_019086.pdf | 8/14/2013 | MTA / Langley Park Plaza Meeting, August 14, 2013 | MTA | | |
| AR0038432 | AR0038438 | AR2_019087.pdf | 8/14/2013 | Purple Line Consulting Parties | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0038439 | AR0038439 | AR2_019094.pdf | 8/13/2013 | Crossroads Farmers Market Attendance Sheet | Purple Line Project Team | | |
| AR0038440 | AR0038440 | AR2_019095.pdf | 8/12/2013 | Email -- Final PL Safety and Security Responsibilities Teleconference Notes | Baker, Richard | Bridges, Bernadette; Lewis, R. Earl, Jr. | Coward, Robert; Purple Line Document Control; Zebarth, James |
| AR0038441 | AR0038442 | AR2_019096.pdf | 8/12/2013 | Email Attachment -- Final Safety & Security Responsibilities Teleconference Notes 7-8-2013 | Baker, Richard | Distribution -- Attendees | |
| AR0038443 | AR0038445 | AR2_019098.pdf | 8/12/2013 | Commitments Matrix | Levine, Harriet | Romanowski, Joe | Reese, B; Zebarth, J; Benz, G |
| AR0038446 | AR0038447 | AR2_019101.pdf | 8/12/2013 | Capital Crescent Trail Pedestrian Connection | Madden, Michael | Burda, Patricia | Kay, Henry; Smith, James |
| AR0038448 | AR0038449 | AR2_019103.pdf | 8/10/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Line | Roldos, Lucas | governor.mail@maryland.gov | |
| AR0038450 | AR0038450 | AR2_019105.pdf | 8/9/2013 | Email -- 2013.08.09 PG Gazette | Anfenson-Comeau, Jamie | Moss | |
| AR0038451 | AR0038452 | AR2_019106.pdf | 8/9/2013 | MailMergeForEastWestHgwy updated | Purple Line Project Team | | |
| AR0038453 | AR0038453 | AR2_019108.pdf | 8/8/2013 | Email -- PB FTP Site File Download Notification Purple Line Consulting Parties meeting presentation | PBWorld FTP | Fanizzo, Kelly | Meade, Monica |
| AR0038454 | AR0038454 | AR2_019109.pdf | 8/8/2013 | Email -- PB FTP Site File Download Notification Purple Line Consulting Parties meeting presentation | PBWorld FTP | Cole, Beth | Meade, Monica |
| AR0038455 | AR0038455 | AR2_019110.pdf | 8/8/2013 | Email -- PB FTP Site File Download Notification Purple Line Consulting Parties meeting presentation | PBWorld FTP | Tamburrino, Tim | Meade, Monica |
| AR0038456 | AR0038456 | AR2_019111.pdf | 8/8/2013 | Email -- PB FTP Site File Download Notification Purple Line Consulting Parties meeting presentation | PBWorld FTP | Lincoln Park Historical Foundation | Meade, Monica |
| AR0038457 | AR0038457 | AR2_019112.pdf | 8/8/2013 | Email -- PB FTP Site File Download Notification Purple Line Consulting Parties meeting presentation | PBWorld FTP | Colella, Carlo | Meade, Monica |
| AR0038458 | AR0038458 | AR2_019113.pdf | 8/8/2013 | Email -- PB FTP Site File Download Notification Purple Line Consulting Parties meeting presentation | PBWorld FTP | Marcavitch, Aaron | Meade, Monica |
| AR0038459 | AR0038459 | AR2_019114.pdf | 8/8/2013 | Email -- PB FTP Site File Download Notification Purple Line Consulting Parties meeting presentation | PBWorld FTP | Pillote, Robert L. | Meade, Monica |
| AR0038460 | AR0038460 | AR2_019115.pdf | 8/8/2013 | outside attendee list | Purple Line Project Team | | |
| AR0038461 | AR0038461 | AR2_019116.pdf | 8/8/2013 | Email -- 2013.008.08 Luz Lazo Post | Luz | Teri | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0038462 | AR0038462 | AR2_019117.pdf | 8/8/2013 | Maryland National Capital Purple Line Section 106 Consulting Parties Meeting 2 Maryland Department of Transportation Regional Office 4351 Garden City Drive, Suite 305 New Carrollton, MD August 8, 2013 2:00 PM-4:00 PM | Purple Line | | |
| AR0038463 | AR0038467 | AR2_019118.pdf | 8/8/2013 | Meeting Minutes Historic Preservation Consultation Pursuant to Section 106 Meeting Date, Time: 8/8/2013 | Parks, Caleb | | |
| AR0038468 | AR0038521 | AR2_019123.pdf | 8/8/2013 | MTA Purple Line Consulting Parties Meeting 2 | MTA | | |
| AR0038522 | AR0038522 | AR2_019177.pdf | 8/8/2013 | Maryland National Capital Purple Line Section 106 Consulting Parties Meeting 2 Maryland Department of Transportation Regional Office 4351 Garden City Drive, Suite 305 New Carrollton, MD August 8, 2013 2:00 PM - 4:00 PM | Purple Line | | |
| AR0038523 | AR0038524 | AR2_019178.pdf | 8/6/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Line | Eig, Susie | governor.mail@maryland.gov | |
| AR0038525 | AR0038526 | AR2_019180.pdf | 8/5/2013 | Email -- RE: Reminder - National Night Out | Underwood, Kay | Daymont, Cindy | |
| AR0038527 | AR0038527 | AR2_019182.pdf | 8/5/2013 | Email -- Consultation Pursuant to Section 106 - Maryland National Capital Purple Line | Underwood, Kay | Dushane, Robin | |
| AR0038528 | AR0038529 | AR2_019183.pdf | 8/5/2013 | Email Attachment -- Section 106 Invite | Newton, John | Consulting Party | Roche, Leslie |
| AR0038530 | AR0038531 | AR2_019185.pdf | 8/5/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Line | Hautamaki, Jared | governor.mail@maryland.gov | |
| AR0038532 | AR0038533 | AR2_019187.pdf | 8/5/2013 | Email -- Contact Gov Form [Transportation Issues] What about Unions | Prince, Tonya | governor.mail@maryland.gov | |
| AR0038534 | AR0038535 | AR2_019189.pdf | 8/5/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Line | Lederman, Laura | governor.mail@maryland.gov | |
| AR0038536 | AR0038537 | AR2_019191.pdf | 8/5/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Line | Lederman, Laura | governor.mail@maryland.gov | |
| AR0038538 | AR0038541 | AR2_019193.pdf | 8/5/2013 | Email -- MD Department of Transportation - Case: 48988 | Cusic, Pam | Caldwell, Christina; Bell, Kelly | |
| AR0038542 | AR0038542 | AR2_019197.pdf | 8/5/2013 | Purple Line Final EIS Public Comment/Review Plan | Purple Line Project Team | | |
| AR0038543 | AR0038580 | AR2_019198.pdf | 8/5/2013 | Merged letters | Madden, Michael | Landa, Victor; Landa, Linette | |
| AR0038581 | AR0038581 | AR2_019236.pdf | 8/2/2013 | Email -- RE: Long Branch Slides | Levine, Harriet | Romer, Richard | Madden, Michael |
| AR0038582 | AR0038611 | AR2_019237.pdf | 8/2/2013 | Email Attachment -- Montgomery County PHED 07222013 as presented | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0038612 | AR0038613 | AR2_019267.pdf | 8/1/2013 | Response to Purple Line Comments | Smith, James | Russo, Lisa | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0038614 | AR0038615 | AR2_019269.pdf | 8/1/2013 | Purple Line Consulting Parties | Purple Line | | |
| AR0038616 | AR0038618 | AR2_019271.pdf | 8/1/2013 | Purple Line Ultimas Noticias Declaracion Final De Impacto Ambiental (Final EIS) Disponible Para Revision Publica Por Un Periodo De 30 Dias | Purple Line | | |
| AR0038619 | AR0038620 | AR2_019274.pdf | 8/1/2013 | Formulario De Comentarios Document FEIS | Purple Line Project Team | | |
| AR0038621 | AR0038621 | AR2_019276.pdf | 8/1/2013 | Declaracion Final De Impacto Ambiental Y Borrador De La Evaluacion De La Seccion 4(F) Resumen Ejecutivo | Maryland Department of Transportation; MTA Maryland; US Department of Transportation | | |
| AR0038622 | AR0038622 | AR2_019277.pdf | 8/1/2013 | Consulting Parties-5-22-2012 | MTA Maryland; Purple Line | | |
| AR0038623 | AR0038641 | AR2_019278.pdf | 8/1/2013 | Purple Line FEIS - Executive Summary - in Spanish | FTA; MTA | | |
| AR0038642 | AR0038643 | AR2_019297.pdf | 8/1/2013 | Beneficios Economicos | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0038644 | AR0038645 | AR2_019299.pdf | 7/31/2013 | Comments on Purple Line Project | Reznik, Kirill | Smith, James | O'Malley, Martin; Busch, Michael; Miller, Thomas; King, Nancy; Garagiola, Rob; Barkley, Charles; Robinson, Shane; Feldman, Brian; Dumais, Kathleen; Miller, Aruna; Balcombe, Marilyn; Multiple CCs |
| AR0038646 | AR0038675 | AR2_019301.pdf | 7/31/2013 | Notification of Adverse Effect for the Purple Line Project Montgomery and Prince George's Counties, Maryland | Hynes-Cherin, Brigid | Fanizzo, Kelly | Newton, John; Cole, Beth; Tamburrino, Tim |
| AR0038676 | AR0038677 | AR2_019331.pdf | 7/31/2013 | Maryland Public Information Act Request for Purple Line Plans | Greeson, Matthew | Madden, Michael | Palekar, Laura; Hawkins, David; Ernst, Michael |
| AR0038678 | AR0038680 | AR2_019333.pdf | 7/30/2013 | Email -- FW: Save The Date - Saturday, September 28th | Underwood, Kay | AKnott@seedinc.org | |
| AR0038681 | AR0038681 | AR2_019336.pdf | 7/30/2013 | Email -- CIP Project - Paint Branch Parkway:River Road to MD 201 | Carroll, Russell J. | Horn, Brian; Miller, Rodney L. | Weissberg, Victor |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| AR0038682 | AR0038682 | AR2_019337.pdf | 7/30/2013 | Routing Slip | Cornello, Michele | | |
|---|---|---|---|---|---|---|---|
| AR0038683 | AR0038685 | AR2_019338.pdf | 7/30/2013 | University of Maryland West Campus/Campus Center/East Campus 4/9/2013 - Neighborhood Work Group Question | University of Maryland | | |
| AR0038686 | AR0038687 | AR2_019341.pdf | 7/29/2013 | Email -- FW: Bethesda PL Station - Apex Building | Madden, Michael | Riffel, Brian | Levine, Harriet |
| AR0038688 | AR0038690 | AR2_019343.pdf | 7/29/2013 | Email -- RE: Purple Line Working Group Follow-Up | Levine, Harriet | Romer, Richard | Madden, Michael |
| AR0038691 | AR0038711 | AR2_019346.pdf | 7/29/2013 | Email Attachment -- TPSS Slides 07252013 reduced | Purple Line Project Team | | |
| AR0038712 | AR0038720 | AR2_019367.pdf | 7/29/2013 | Email Attachment -- Dale Drive Slides 07252013 | Purple Line Project Team | | |
| AR0038721 | AR0038728 | AR2_019376.pdf | 7/29/2013 | Email Attachment -- Phots in Residential Settings 07252013 | Purple Line Project Team | | |
| AR0038729 | AR0038730 | AR2_019384.pdf | 7/29/2013 | Email -- Re: PL SHA Coordination | Berkheimer, Allison Scott | Kendrick, Jamie | Chowdhry, Tapan; Loskot, C. Robert; Madden, Michael; Purple Line Document Control; Romanowski, Joseph A., Jr. |
| AR0038731 | AR0038731 | AR2_019386.pdf | 7/29/2013 | 2013.07.29 Gazette Anfenson-Comeau | Purple Line Project Team | | |
| AR0038732 | AR0038734 | AR2_019387.pdf | 7/26/2013 | Email -- Fwd: Purple Line Working Group Follow-Up | Levine, Harriet | Riffel, Brian | |
| AR0038735 | AR0038735 | AR2_019390.pdf | 7/26/2013 | Email -- RE: Quick favor this morning, please, Harriet | Levine, Harriet | Edwards, Anne | Madden, Michael |
| AR0038736 | AR0038756 | AR2_019391.pdf | 7/26/2013 | Email Attachment -- TPSS Slides 07252013 reduced | Purple Line Project Team | | |
| AR0038757 | AR0038765 | AR2_019412.pdf | 7/26/2013 | Email Attachment -- Dale Drive Slides 07252013 | Purple Line Project Team | | |
| AR0038766 | AR0038773 | AR2_019421.pdf | 7/26/2013 | Email Attachment -- Phots in Residential Settings 07252013 | Purple Line Project Team | | |
| AR0038774 | AR0038782 | AR2_019429.pdf | 7/26/2013 | Dale Drive Station | Purple Line Project Team | | |
| AR0038783 | AR0038784 | AR2_019438.pdf | 7/26/2013 | Public Outreach Outline - Gazette Interview | Madden, Mike; Rose, Kara | | |
| AR0038785 | AR0038786 | AR2_019440.pdf | 7/25/2013 | Email -- RE: Mike, our public agenda for tonight, Silver Spring | Madden, Michael | Edwards, Anne | Cavanaugh, Jean; Levine, Harriet |
| AR0038787 | AR0038789 | AR2_019442.pdf | 7/25/2013 | Comments on Purple Line Project | Hewlett, Elizabeth | Smith, James | Piret, Fern; Lewis, Ivy; Kaii-Ziegler, Steve; Williams, Chad; Multiple CCs |
| AR0038790 | AR0038791 | AR2_019445.pdf | 7/25/2013 | Participants July 25 2013 meeting SS | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0038792 | AR0038793 | AR2_019447.pdf | 7/25/2013 | Working Agenda for Working Meeting of Three-Civics Working Group for Residential Wayne Avenue Purple Line Design with MTA and Public Attendees Thursday, July 25, 2013 7:00-9:00 PM Silver Spring Civic Building | SOECA | | |
| AR0038794 | AR0038801 | AR2_019449.pdf | 7/25/2013 | Meeting / Presentation Information Form Date & Time Thursday, July 25, 2013 7 to 9 P.M | Madden, Mike; Edwards, Anne; Cavanaugh, Jean; Oaks, Steven | | |
| AR0038802 | AR0038843 | AR2_019457.pdf | 7/25/2013 | Purple Line Silver Spring Community Meeting | MTA Maryland; Purple Line | | |
| AR0038844 | AR0038845 | AR2_019499.pdf | 7/25/2013 | Meeting Notice Consultation Pursuant to Section 106 Maryland National Capital Purple Line Montgomery and Prince George's Counties, Maryland Thursday, August 8, 2013, 2 PM to 4 PM Maryland Department of Transportation Regional Office 4351 Garden City Drive, Suite 305 New Carrollton, MD 20785 | Newton, John | Consulting Party | Roche, Leslie |
| AR0038846 | AR0038847 | AR2_019501.pdf | 7/24/2013 | 106 Process since July 2012 | Purple Line Project Team | | |
| AR0038848 | AR0038894 | AR2_019503.pdf | 7/24/2013 | Purple Line Four Cities Coalition | Purple Line; MTA Maryland | | |
| AR0038895 | AR0038896 | AR2_019550.pdf | 7/23/2013 | Email -- FW: Purple Line and Jobs | Madden, Michael | Kay, Henry; Kendrick, Jamie | Benz, Gregory P.; Meade, Monica |
| AR0038897 | AR0038898 | AR2_019552.pdf | 7/23/2013 | Email -- RE: Purple Line and Jobs | Koenig, Daniel | Moreira, Zorayda J. | Madden, Michael |
| AR0038899 | AR0038928 | AR2_019554.pdf | 7/22/2013 | Purple Line Montgomery County Council Planning, Housing and Economic Development Committee | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 7/19/2013 | Email -- RE: Bethesda Purple Line Station Alternative Concept -- Summary Comments | Anspacher, David | Madden, Michael; Riffel, Brian | Autrey, Thomas; Ciabotti, Jeff; Dolan, Mary; Erenrich, Gary; Farquhar, Brooke; Folden, Matthew; Gast, James; Guinther, James; Hisel-McCoy, Elza; Kines, Charles; Komes, Linda; Krasnow, Rose; Lattuca, Charles E.; Lazdins, Valdis; Lieb, David; Lyle, Scott; Magarelli, John A.; Mclaughlin, Philip; Orlin, Glenn; Patten, Robert; Pedoeem, Mitra; Schultheiss, Bill; Shepherd, Patricia; Strauss, Jeremy; Thomas, John B.; Tusing, Donald |
| AR0038929 | AR0038929 | AR2_019584.pdf | | | | | |
| | | | 7/19/2013 | Email Attachment -- Bethesda Purple Line Station -- Summary of Initial Comments -- 2013-07-19 | | | |
| AR0038930 | AR0038949 | AR2_019585.pdf | | | | | |
| AR0038950 | AR0038952 | AR2_019605.pdf | 7/18/2013 | 2013.07.18 Kara Rose Gazette | Rose, Kara | | |
| | | | 7/18/2013 | 2013.09.06.0649 Ltr to M. Madden from Hon. R Berliner (7.18.2013) Ped Accessible Underpass at PL & Lynn Dr | Berliner, Roger | Madden, Michael | Burda, Pat; Holmes, Art |
| AR0038953 | AR0038954 | AR2_019608.pdf | | | | | |
| | | | 7/17/2013 | Email -- Apologies | Hawtof, Steven I. | Baxter, Amanda; Foell, Stephanie; Koenig, Daniel; Lidiak, Timothy; Madden, Michael; Roche, Leslie; Stephenson, Adam; Zaref, Amy | |
| AR0038955 | AR0038955 | AR2_019610.pdf | | | | | |
| | | | 7/17/2013 | Email Attachment -- 106 meeting minutes draft | Martin, John | | |
| AR0038956 | AR0038958 | AR2_019611.pdf | | | | | |
| | | | 7/17/2013 | Email Attachment -- CP Meeting 061113 reduced | Purple Line Project Team | | |
| AR0038959 | AR0038991 | AR2_019614.pdf | | | | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 7/17/2013 | Email -- RE: Bethesda Purple Line Station Alternative Concept -- Summary Comments | Farquhar, Brooke | Anspacher, David; Madden, Michael; Riffel, Brian | Autrey, Thomas; Ciabotti, Jeff; Dolan, Mary; Erenrich, Gary; Folden, Matthew; Gast, James; Guinther, James; Hisel-McCoy, Elza; Komes, Linda; Krasnow, Rose; Lattuca, Charles E.; Lazdins, Valdis; Lieb, David; Lyle, Scott; Magarelli, John A.; Mclaughlin, Philip; Orlin, Glenn; Patten, Robert; Pedoeem, Mitra; Schultheiss, Bill; Shepherd, Patricia; Strauss, Jeremy; Thomas, John B.; Tusing, Donald |
| AR0038992 | AR0038992 | AR2_019647.pdf | | | | | |
| | | | 7/17/2013 | Email Attachment -- Purple Line tunnel 7 16 13 | Farquhar, Brooke | Anspacher, David | |
| AR0038993 | AR0038994 | AR2_019648.pdf | | | | | |
| | | | 7/17/2013 | Email -- FW: Purple Line Proposed Crosswalk at Lynn Drive in Chevy Chase | Tusing, Donald | Romanowski, Joseph A., Jr. | Baker, Richard; Benz, Gregory P.; Berkheimer, Allison Scott; Chowdhry, Tapan; Gast, James; Horn, Brian; Loskot, C. Robert; Lovejoy, Lawrence G.; Montgomery, Stuart |
| AR0038995 | AR0038997 | AR2_019650.pdf | | | | | |
| | | | 7/17/2013 | Email Attachment -- Ltr_to_MTA_re_LynnDr062813 | Burda, Patricia | Madden, Michael | Van Hollen, Chris; Madaleno, Richard; Leggett, Isiah; Berliner, Roger; Kay, Henry; Bolt, Ron; Hoffman, Mary Anne |
| AR0038998 | AR0038999 | AR2_019653.pdf | | | | | |
| | | | 7/16/2013 | Email -- FW: Purple Line Proposed Crosswalk at Lynn Drive in Chevy Chase | Riffel, Brian | Anspacher, David; Autrey, Thomas; Erenrich, Gary | Levine, Harriet; Madden, Michael; Tusing, Donald |
| AR0039000 | AR0039001 | AR2_019655.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0039002 | AR0039003 | AR2_019657.pdf | 7/16/2013 | Email Attachment -- Ltr_to_MTA_re_LynnDr062813 | Burda, Patricia | Madden, Michael | Van Hollen, Chris; Madaleno, Richard; Leggett, Isiah; Berliner, Roger; Kay, Henry; Bolt, Ron; Hoffman, Mary Anne |
| AR0039004 | AR0039004 | AR2_019659.pdf | 7/16/2013 | Email -- Purple Line: MTA/Montgomery County Coordination Meeting 7/16 at 1:30 pm M-NCPPC Offices | Horn, Brian | Anspacher, David; Autrey, Thomas; Berkheimer, Allison Scott; Chowdhry, Tapan; Erenrich, Gary; Gutschick, Scott; LaBaw, Marie; Loskot, C. Robert; Montgomery, Stuart; Orlin, Glenn; Parks, William; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Tusing, Donald | |
| AR0039005 | AR0039005 | AR2_019660.pdf | 7/16/2013 | Email Attachment -- Agenda July 16_2013 Montgomery County Worksession | | | |
| AR0039006 | AR0039008 | AR2_019661.pdf | 7/16/2013 | Email Attachment -- Montgomery Planning Comments on University Blvd Plan-1 | | | |
| AR0039009 | AR0039029 | AR2_019664.pdf | 7/16/2013 | Email Attachment -- Mont Co Transportation Trail | MTA | | |
| AR0039030 | AR0039059 | AR2_019685.pdf | 7/16/2013 | Email Attachment -- Mont Co Traffic Eng. and Operations | MTA | | |
| AR0039060 | AR0039077 | AR2_019715.pdf | 7/16/2013 | Email Attachment -- Mont Co PL Coordinator | MTA | | |
| AR0039078 | AR0039101 | AR2_019733.pdf | 7/16/2013 | Email Attachment -- Mont Co Fire and Rescue | MTA | | |
| AR0039102 | AR0039105 | AR2_019757.pdf | 7/16/2013 | Email Attachment -- Mo Co M-NCPPC Additional Comments 021913 | | | |
| AR0039106 | AR0039147 | AR2_019761.pdf | 7/16/2013 | Email Attachment -- Mo Co M-NCPPC 020613 | MTA | | |
| AR0039148 | AR0039149 | AR2_019803.pdf | 7/16/2013 | Email -- RE: information needed for FTA | Abinader, Carlos | Moss, Teri | Leath, Lesli |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0039150 | AR0039150 | AR2_019805.pdf | 7/16/2013 | Email Attachment -- Past History Report, July 16, 2013 | Abinader, Carlos | | |
| AR0039151 | AR0039152 | AR2_019806.pdf | 7/16/2013 | Outreach Efforts for FTA | Purple Line Project Team | | |
| AR0039153 | AR0039153 | AR2_019808.pdf | 7/15/2013 | Email -- Rail Transit for Everyone | Barsky, George | Secretary MDOT; Beam, Ian; Haley, Mike; O'Malley | |
| AR0039154 | AR0039172 | AR2_019809.pdf | 7/15/2013 | Purple Line Bonifant Street Business Owners Meeting | Purple Line; MTA Maryland | | |
| AR0039173 | AR0039175 | AR2_019828.pdf | 7/12/2013 | Email -- Fwd: [RK&K DMS] Link to download Purple Line MD 193 Corridor Study - Overall Report Final | Chowdhry, Tapan | Romanowski, Joseph A., Jr. | |
| AR0039176 | AR0039178 | AR2_019831.pdf | 7/12/2013 | Email -- RE: Purple Line Concept Plan Presentation | Guinther, James | Wolanin, Emil | Fuss, Barry; Lees, Fred; Mahoney, Maureen; Riffel, Brian; Serrano, Holger; Storck, Matthew T.; Guinther, James |
| AR0039179 | AR0039180 | AR2_019834.pdf | 7/12/2013 | Email -- RE: Purple Line Concept Plan Presentation | Guinther, James | Fuss, Barry; Mahoney, Maureen | Riffel, Brian; Serrano, Holger; Storck, Matthew T.; Wolanin, Emil; Guinther, James |
| AR0039181 | AR0039182 | AR2_019836.pdf | 7/11/2013 | Email -- Purple Line Concept Plan Presentation | Fuss, Barry | Mahoney, Maureen | Guinther, James; Serrano, Holger; Wolanin, Emil |
| AR0039183 | AR0039185 | AR2_019838.pdf | 7/11/2013 | Email -- RE: Meeting on July 25th, 2013 | Peña, Liliana | Edwards, Anne | Cavanaugh, Jean; Madden, Michael |
| AR0039186 | AR0039186 | AR2_019841.pdf | 7/11/2013 | Email -- Fwd: Purple line meeting | Serrano, Holger | Guinther, James | |
| AR0039187 | AR0039188 | AR2_019842.pdf | 7/11/2013 | MTA Media Contacts | MTA | | |
| AR0039189 | AR0039190 | AR2_019844.pdf | 7/11/2013 | Meeting / Presentation Information Form Date & Time Thursday, July 11, 2013 7:00-9:30 P.M | Purple Line | | |
| AR0039191 | AR0039629 | AR2_019846.pdf | 7/11/2013 | PL Emailing List English | Purple Line Project Team | | |
| AR0039630 | AR0039694 | AR2_020285.pdf | 7/11/2013 | Purple Line Montgomery County Pedestrian Bicycle, Traffic and Safety Advisory Committee | Purple Line; MTA Maryland | | |
| AR0039695 | AR0039698 | AR2_020350.pdf | 7/11/2013 | Meeting Minutes Silver Spring and Talbot Avenue Meeting Date, Time: 7/11/2013 | Werder, Matt | | |
| AR0039699 | AR0039700 | AR2_020354.pdf | 7/10/2013 | Economic Benefits | O'Malley, Martin; Brown, Anthony; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0039701 | AR0039701 | AR2_020356.pdf | 7/10/2013 | Meeting Attendance Sheet Purple Line Coord Date & Time: July 10 2013 | Montgomery County Department of General Services | | |
| AR0039702 | AR0039717 | AR2_020357.pdf | 7/9/2013 | MTA Daily Updates | MTA | | |
| AR0039718 | AR0039722 | AR2_020373.pdf | 7/9/2013 | Meeting / Presentation Information Form Date & Time Tuesday, July 9th, 2013 7:30 - 9:00 PM | Pena, Liliana; Madden, Mike | | |
| AR0039723 | AR0039724 | AR2_020378.pdf | 7/9/2013 | Sustainable Communities Meeting at Casa de Maryland July 3, 2013, Meeting Minutes | FTA | | |
| AR0039725 | AR0039725 | AR2_020380.pdf | 7/8/2013 | Email -- Meeting on July 25th, 2013 | Peña, Liliana | Cavanaugh, Jean | |
| AR0039726 | AR0039726 | AR2_020381.pdf | 7/8/2013 | Response to Purple Line Comments | Smith, James | Deighton, Sandie | Kay, Henry; Madden, Michael; Smith, Robert |
| AR0039727 | AR0039727 | AR2_020382.pdf | 7/8/2013 | Cases | Purple Line Project Team | | |
| AR0039728 | AR0039734 | AR2_020383.pdf | 7/8/2013 | MTA Daily Updates | Purple Line Project Team | | |
| AR0039735 | AR0039736 | AR2_020390.pdf | 7/3/2013 | Email -- Casa de Maryland meeting debrief | Stephenson, Adam | Garliauskas, Lucy; VanWyk, Christopher | |
| AR0039737 | AR0039738 | AR2_020392.pdf | 7/3/2013 | Email -- Contact Gov Form [Transportation Issues] Oppose Using the Capital Crescent Trail as the Right-of-Way for the Purple Line | Russo, Lisa | governor.mail@maryland.gov | |
| AR0039739 | AR0039740 | AR2_020394.pdf | 7/3/2013 | Sustainable Communities Meeting at Casa De Maryland Meeting Minutes | FTA | | |
| AR0039741 | AR0039742 | AR2_020396.pdf | 7/3/2013 | MTA Media Contacts | MTA | | |
| AR0039743 | AR0039751 | AR2_020398.pdf | 7/3/2013 | MTA Daily Updates | Purple Line Project Team | | |
| AR0039752 | AR0045672 | AR2_020407.pdf | 7/3/2013 | PL Mailing List English Spring Newsletter-Updated | Purple Line Project Team | | |
| AR0045673 | AR0045674 | AR2_026328.pdf | 7/2/2013 | MTA Media Contacts | MTA | | |
| AR0045675 | AR0045678 | AR2_026330.pdf | 7/2/2013 | PL Emailing List Spanish | Purple Line Project Team | | |
| AR0045679 | AR0045680 | AR2_026334.pdf | 7/1/2013 | Email -- RE: Purple Line Preliminary Plan Review | Montgomery, Stuart | Guinther, James; Madden, Michael; Parks, William; Reightler, Joel; Tusing, Donald | Purple Line Document Control; Riffel, Brian |
| AR0045681 | AR0045682 | AR2_026336.pdf | 7/1/2013 | Residents of East Bethesda Adjacent to the Purple Line Right-of-Way | Sharpe, Geoff | Madden, Mike | |
| AR0045683 | AR0045720 | AR2_026338.pdf | 7/1/2013 | Forest Stand Delineation Addendum for the Purple Line Rapid Transit Connection | Coastal; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0045721 | AR0045721 | AR2_026376.pdf | 7/1/2013 | Letter regarding Purple study and comments | Wolanin, Emil, Montgomery County | Madden, Michael | Erenrich, Gary |
| AR0045722 | AR0045723 | AR2_026377.pdf | 6/30/2013 | Purple Line Declaracion Final De Impacto Ambiental Disponible Durante 30 Dias Para Revision Publica Volume 13 | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0045724 | AR0045725 | AR2_026379.pdf | 6/30/2013 | Purple Line Progress Final EIS Available for 30-Day Public Review Period Volume 13 | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0045726 | AR0045728 | AR2_026381.pdf | 6/28/2013 | University of Maryland-Purple Line Design Considerations | Purple Line Project Team | | |
| AR0045729 | AR0045730 | AR2_026384.pdf | 6/28/2013 | 2013.08.13.0532 Ltr from (6.28.2013)Mayor P. Burda-Chevy Chase RE_Proposed Lynn Dr Pedestrian Crossings | Burda, Patricia | Madden, Michael | VanHollen, Chris; Madaleno, Richard; Leggett, Isiah; Berliner, Roger; Kay, Henry; Bolt, Ron; Hoffman, Mary; Multiple CCs |
| AR0045731 | AR0045733 | AR2_026386.pdf | 6/27/2013 | Email -- Fwd: Purple Line: SHA/MTA Coordination Meeting | Chowdhry, Tapan | Berkheimer, Allison Scott; Miller, Rodney L.; Storck, Matthew T. | Horn, Brian; Jenkins, John; Madden, Michael; Markley, L'Kiesha; Ortiz, Bayoan; Romanowski, Joseph A., Jr. |
| AR0045734 | AR0045736 | AR2_026389.pdf | 6/27/2013 | Email Attachment -- RE_ Purple Line_ SHA_MTA Coordination Meeting | Jenkins, John | Chowdhry, Tapan | Ortiz, Bayoan |
| AR0045737 | AR0045745 | AR2_026392.pdf | 6/27/2013 | Email Attachment -- (part1)Selected_Alt_4-10-12 | MDOT | | |
| AR0045746 | AR0045746 | AR2_026401.pdf | 6/27/2013 | Email Attachment -- PG624 ALTERNATE 01 | | | |
| AR0045747 | AR0045747 | AR2_026402.pdf | 6/27/2013 | Email -- FW: Change Control Meeting Minutes - Revised | Shah, Khanjan | Schleigh, Robert | Purple Line Document Control; Tsiamis, Vance |
| AR0045748 | AR0045750 | AR2_026403.pdf | 6/27/2013 | Email Attachment -- CCM Meeting Minutes 130611r1 | Tsiamis, Vance | Distribution | Parks; Reightler; Schleigh; Benz; Zebarth; Coward; Cronin; Boyer |
| AR0045751 | AR0045751 | AR2_026406.pdf | 6/27/2013 | Email -- Change Control Meeting Minutes Revised | Shah, Khanjan | Boyer, Josephine A.; Coward, Robert; Cronin, Kevin J.; Parks, William; Reightler, Joel; Zebarth, James | Purple Line Document Control; Tsiamis, Vance |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0045752 | AR0045754 | AR2_026407.pdf | 6/27/2013 | Email Attachment -- CCM Meeting Minutes 130611r1 | Tsiamis, Vance | Distribution | Parks; Reightler; Schleigh; Benz; Zebarth; Coward; Cronin; Boyer |
| AR0045755 | AR0045755 | AR2_026410.pdf | 6/27/2013 | Email -- Final Minutes from the MTA, Baltimore Red Line, and Purple Line Step Down to Ballast Meeting May 16, 2013 | Baker, Richard | Arkin, Yoav; Benz, Gregory P.; Bridges, Bernadette; Coward, Robert; Dantonio, Nicholas; Dobbs, Ronald; Duemmel, Paul; Gregson, Howard; Guinther, James; Kirby, Thomas; Lewis, R. Earl, Jr.; Lurz, Jason; Miller, Rodney L.; Montgomery, Stuart; Ollinger, Michael; Parks, William; Purple Line Document Control; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Ruggiero, Gerard; Snyder, Frank; Solomon, Joseph; Traber, Anita; Tusing, Donald; Van der Mandele, Lance McEwan | |
| AR0045756 | AR0045758 | AR2_026411.pdf | 6/27/2013 | Email Attachment -- Final MTA Step Down to Ballast Meeting Minutes 5-16-2013 | Baker, Richard | Distribution - Attendees | |
| AR0045759 | AR0045759 | AR2_026414.pdf | 6/27/2013 | Email Attachment -- Sign-in Sheet MTA-BRL-PL Step Down to Ballast Mtg 5-16-2013 | Purple Line Project Team | | |
| AR0045760 | AR0045761 | AR2_026415.pdf | 6/27/2013 | DuPuis 2013.06.27 PL Now | Kay, Henry | DuPuis, Nicole | |
| AR0045762 | AR0045766 | AR2_026417.pdf | 6/27/2013 | MTA Daily Updates | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0045767 | AR0045768 | AR2_026422.pdf | 6/26/2013 | Email -- RE: FTA internal Purple Line OST prep call | Sarna, Maya | Patel, Elizabeth; VanWyk, Christopher | |
| AR0045769 | AR0045773 | AR2_026424.pdf | 6/26/2013 | Purple Line Bethesda Station Agency Working Group | Purple Line; MTA Maryland | | |
| AR0045774 | AR0045775 | AR2_026429.pdf | 6/25/2013 | Email -- RE: Preparing for 7-11-13 PBTSAC - Michael Madden | Peña, Liliana | Mack, Erwin H. | Dunckel, Jeff; Madden, Michael |
| AR0045776 | AR0045776 | AR2_026431.pdf | 6/25/2013 | Email -- Comments on University Blvd | Anspacher, David | Madden, Michael; Moss, Teri; Riffel, Brian | Autrey, Thomas; Cole, Larry |
| AR0045777 | AR0045778 | AR2_026432.pdf | 6/25/2013 | Email Attachment -- Montgomery Planning Comments on University Blvd Plan | | | |
| AR0045779 | AR0045780 | AR2_026434.pdf | 6/25/2013 | Falkland Chase Apartments Meeting | O'Brien, Patrick | File | |
| AR0045781 | AR0045789 | AR2_026436.pdf | 6/24/2013 | Sus Derechos Y Beneficios De Asistencia De Reubicacion | MTA Maryland | | |
| AR0045790 | AR0045792 | AR2_026445.pdf | 6/24/2013 | Meeting Minutes Talbot Avenue Bridge Crossing - Community Meeting Date, Time: June 24, 2013, 7:00 PM | Tusing, Donald | | |
| AR0045793 | AR0045793 | AR2_026448.pdf | 6/21/2013 | Email -- Purple Line affects on 7905 Kentbury Dr | Guntupalli, Mayuri | Levine, Harriet; Madden, Michael | DeVaney, James |
| AR0045794 | AR0045794 | AR2_026449.pdf | 6/21/2013 | Email -- Purple line impacts | Tso, Judy | Levine, Harriet | pkanold@umd.edu |
| AR0045795 | AR0045796 | AR2_026450.pdf | 6/21/2013 | Email -- RE: Talbot Ave. Bridge | Guinther, James | Levine, Harriet; Montgomery, Stuart | Benz, Gregory P.; Horn, Brian; Madden, Michael; Meade, Monica; Peña, Liliana; Riffel, Brian; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Guinther, James |
| AR0045797 | AR0045798 | AR2_026452.pdf | 6/21/2013 | Email -- Rosemary Hills Elementary School | Montgomery, Stuart | Benz, Gregory P.; Guinther, James; Horn, Brian; Levine, Harriet; Madden, Michael; Meade, Monica; Peña, Liliana; Riffel, Brian; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Tusing, Donald | Purple Line Document Control |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0045799 | AR0045801 | AR2_026454.pdf | 6/21/2013 | Meeting Minutes Monthly Montgomery County/MTA Work Session - Meeting No. 26 Meeting Date, Time: June 21, 2013, 10:00 AM | Horn, Brian; Tusing, Donald | | |
| AR0045802 | AR0045805 | AR2_026457.pdf | 6/20/2013 | Email -- RE: Media Inquiry | Storck, Matthew | Riffel, Brian; Moss, Teri | Peña, Liliana; Sifuentes, Alvaro |
| AR0045806 | AR0045831 | AR2_026461.pdf | 6/20/2013 | Purple Line/Columbia Country Club Agreement | Fisher, John | DeVuono, Linda | |
| AR0045832 | AR0045833 | AR2_026487.pdf | 6/20/2013 | 2013.06.19 Gazette re Bonifant | Rose, Kara | | |
| AR0045834 | AR0045842 | AR2_026489.pdf | 6/20/2013 | Plymouth Property Owners | Purple Line Project Team | | |
| AR0045843 | AR0045844 | AR2_026498.pdf | 6/19/2013 | Email -- FW: Talbot Ave. Bridge | Madden, Michael | Levine, Harriet; Meade, Monica; Riffel, Brian | Benz, Gregory P.; Horn, Brian; Peña, Liliana; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0045845 | AR0045845 | AR2_026500.pdf | 6/19/2013 | Email -- RE: Bethesda Purple Line Station Agency Working Group Kickoff (CONFIRMED) | Riffel, Brian | Madden, Michael | Benz, Gregory P.; Cronin, Kevin J.; Gast, James; Guinther, James; Leath, Lesli; Levine, Harriet; Romanowski, Joseph A., Jr.; Tusing, Donald |
| AR0045846 | AR0045858 | AR2_026501.pdf | 6/19/2013 | 8750 Arliss Street Owner Meeting with MTA Purple Line Alignment and Construction Date: June 19th, 2013 | Washington Real Estate Investment Trust | | |
| AR0045859 | AR0045859 | AR2_026514.pdf | 6/18/2013 | Email -- FW: National Night Out | Underwood, Kay | Daymont, Cindy | |
| AR0045860 | AR0045865 | AR2_026515.pdf | 6/18/2013 | Email -- RE: Mike, to meet Silv Spring, Residential Wayne Ave issues | Madden, Michael | Edwards, Anne | Levine, Harriet; Meade, Monica; Moss, Teri |
| AR0045866 | AR0045932 | AR2_026521.pdf | 6/18/2013 | Record of e-mails received and responded | Purple Line Project Team | | |
| AR0045933 | AR0045935 | AR2_026588.pdf | 6/17/2013 | Email -- Re: Prince Geroge's County - SWM Discussions | Wallace, Charles | Romanowski, Joseph A., Jr. | Coward, Robert; Kendrick, Jamie; Loskot, C. Robert; Madden, Michael; Montgomery, Stuart; Parks, William; Purple Line Document Control; Reightler, Joel; Wallace, Charles |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0045936 | AR0045940 | AR2_026591.pdf | 6/17/2013 | Email -- Re: Mike, to meet Silv Spring, Residential Wayne Ave issues | Madden, Michael | Edwards, Anne | Levine, Harriet; Meade, Monica; Moss, Teri |
| AR0045941 | AR0045941 | AR2_026596.pdf | 6/17/2013 | Email -- Technical-Construction Risk Working Group Meeting Minutes | Dearing, Teisha | Barrett II, Warren A.; Coward, Robert; Gregson, Howard; Kehoe, Susan; Reightler, Joel; Romanowski, Joseph A., Jr. | Cronin, Kevin J.; Fleischman, Ed; Gast, James; Montgomery, Stuart; Parks, William; Purple Line Document Control; Rocco, Robert; Schuster, George |
| AR0045942 | AR0045945 | AR2_026597.pdf | 6/17/2013 | Email Attachment -- Constr RWG Mtg Mins 13_06_04 | Dearing, Teisha | Distribution | Attendees; Parks; Gast; Cronin; Fleishman; Rocco; Schuster; Montgomery |
| AR0045946 | AR0045947 | AR2_026601.pdf | 6/17/2013 | Email -- RE: Table Space at Crossroads Market | Underwood, Kay | Dudley, Michelle | Peña, Liliana |
| AR0045948 | AR0045951 | AR2_026603.pdf | 6/17/2013 | Email -- Re: Mike, to meet Silv Spring, Residential Wayne Ave issues | Madden, Michael | Edwards, Anne | Levine, Harriet; Meade, Monica; Moss, Teri |
| AR0045952 | AR0045954 | AR2_026607.pdf | 6/16/2013 | Email -- Re: Mike, to meet Silv Spring, Residential Wayne Ave issues | Madden, Michael | Edwards, Anne | Levine, Harriet; Meade, Monica; Moss, Teri |
| AR0045955 | AR0045956 | AR2_026610.pdf | 6/16/2013 | Response to Letter addressing USEP | Smith, James | Peters, Douglas | Kay, Henry; Smith, Robert |
| AR0045957 | AR0045957 | AR2_026612.pdf | 6/14/2013 | Email -- RE: Mo Co Coordination Meeting | Riffel, Brian | Horn, Brian | Guinther, James; Levine, Harriet; Madden, Michael; Tusing, Donald |
| AR0045958 | AR0045958 | AR2_026613.pdf | 6/14/2013 | Email -- RE: Mo Co Coordination Meeting | Riffel, Brian | Horn, Brian | Guinther, James; Levine, Harriet; Madden, Michael; Tusing, Donald |
| AR0045959 | AR0045962 | AR2_026614.pdf | 6/14/2013 | Meeting / Presentation Information Form Date & Time Friday, June 14, 2013 3:30 P.M | Pena, Liliana; Brown, Anthony | | |
| AR0045963 | AR0045964 | AR2_026618.pdf | 6/14/2013 | Apoyo a Los Negocios Locales | O'Malley, Martin; Brown, Anthony; Purple Line | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 6/13/2013 | Email -- RE: Purple Line Consulting Party File Sharing Invitation | Baxter, Amanda | Barile, Kerri; Benz, Gregory P.; Cole, Beth; DeVuono, Linda; Hawtof, Steven I.; Koenig, Daniel; Lidiak, Timothy; Madden, Michael; Malley, William G.; Martin, John W.; Meade, Monica; Mikolic, Frank; Newton, John; Roche, Leslie; Stephenson, Adam; Tabachnick, Alan; Tamburrino, Tim | |
| AR0045965 | AR0045966 | AR2_026620.pdf | | | | | | |
| AR0045967 | AR0045969 | AR2_026622.pdf | 6/13/2013 | Email Attachment -- CP invitation meeting 1 | Newton, John | | Consulting Parties | |
| AR0045970 | AR0045972 | AR2_026625.pdf | 6/13/2013 | Email Attachment -- Consulting Parties-5-22-2012 | Purple Line Project Team | | | |
| AR0045973 | AR0045976 | AR2_026628.pdf | 6/13/2013 | Email -- RE: Bethesda Purple Line Station Study -- Agency Work Group Kickoff Meeting | Riffel, Brian | Anspacher, David; Guinther, James | Benz, Gregory P.; Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0045977 | AR0045980 | AR2_026632.pdf | 6/13/2013 | Email -- RE: Matrix for Bethesda Purple Line Study | Anspacher, David | Guinther, James; Madden, Michael | Autrey, Thomas; Cronin, Kevin J.; Hisel-McCoy, Elza; Montgomery, Stuart; Riffel, Brian; Romanowski, Joseph A., Jr.; Tusing, Donald | |
| AR0045981 | AR0045983 | AR2_026636.pdf | 6/13/2013 | Email Attachment -- Presentation for 2013-06-13 V2 | | | | |
| AR0045984 | AR0045985 | AR2_026639.pdf | 6/13/2013 | Email -- RE: Matrix for Bethesda Purple Line Study | Anspacher, David | Guinther, James; Madden, Michael | Autrey, Thomas; Cronin, Kevin J.; Hisel-McCoy, Elza; Montgomery, Stuart; Riffel, Brian; Romanowski, Joseph A., Jr.; Tusing, Donald | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0045986 | AR0045988 | AR2_026641.pdf | 6/13/2013 | Email Attachment -- Presentation for 2013-06-13 V2 | | | |
| AR0045989 | AR0045990 | AR2_026644.pdf | 6/13/2013 | Email -- RE: Matrix for Bethesda Purple Line Study | Guinther, James | Madden, Michael | Anspacher, David; Cronin, Kevin J.; Montgomery, Stuart; Riffel, Brian; Romanowski, Joseph A., Jr.; Tusing, Donald; Guinther, James |
| AR0045991 | AR0045991 | AR2_026646.pdf | 6/13/2013 | Email Attachment -- Comparison of Potential Benefits and Timing for the Bethesda Purple Line Study_GEC_06.13.13 | | | |
| AR0045992 | AR0045995 | AR2_026647.pdf | 6/13/2013 | Email -- RE: Bethesda Purple Line Station Study -- Agency Work Group Kickoff Meeting | Guinther, James | Anspacher, David; Riffel, Brian | Benz, Gregory P.; Madden, Michael; Romanowski, Joseph A., Jr.; Guinther, James |
| AR0045996 | AR0045997 | AR2_026651.pdf | 6/13/2013 | New Light Rail for the D.C. Region | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0045998 | AR0046000 | AR2_026653.pdf | 6/13/2013 | New Tunnel Route | Purple Line Project Team | | |
| AR0046001 | AR0046001 | AR2_026656.pdf | 6/12/2013 | Email -- Discussion with M-NCPPC Prince George's County- mitigation and SWM | Hewlett, Kristi | Levine, Harriet | |
| AR0046002 | AR0046002 | AR2_026657.pdf | 6/12/2013 | Email -- FW: Matrix for Bethesda Purple Line Study | Riffel, Brian | Madden, Michael; Montgomery, Stuart; Romanowski, Joseph A., Jr.; Tusing, Donald | Cronin, Kevin J.; Guinther, James |
| AR0046003 | AR0046003 | AR2_026658.pdf | 6/12/2013 | Email Attachment -- Comparison of Potential Benefits and Timing for the Bethesda Purple Line Study | | | |
| AR0046004 | AR0046007 | AR2_026659.pdf | 6/12/2013 | Dale Drive Station and TPSS Questions | Purple Line Project Team | | |
| AR0046008 | AR0046009 | AR2_026663.pdf | 6/12/2013 | Supporting Local Businesses | O'Malley, Martin; Brown, Anthony; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0046010 | AR0046012 | AR2_026665.pdf | 6/11/2013 | Email -- Re: Purpleline sound generation | Pilla, Christopher | El-Aassar, Ahmed | Combs, Todd; Hawtof, Steven I.; Madden, Michael; Riffel, Brian; Romanowski, Joseph A., Jr.; Tusing, Donald |
| AR0046013 | AR0046013 | AR2_026668.pdf | 6/11/2013 | Email -- FW: Purple Line / Rosemary Hills Follow-up Meeting | Guinther, James | Madden, Michael; Riffel, Brian | |
| AR0046014 | AR0046016 | AR2_026669.pdf | 6/11/2013 | Email Attachment -- RosemaryHillsNotes05212013MEETING | | | |
| AR0046017 | AR0046018 | AR2_026672.pdf | 6/11/2013 | Email -- Re: Mike, to meet Silv Spring, Residential Wayne Ave issues | Madden, Michael | Edwards, Anne | Levine, Harriet; Meade, Monica; Moss, Teri |
| AR0046019 | AR0046020 | AR2_026674.pdf | 6/11/2013 | Email -- FW: Woodmont/7200 | Madden, Michael | Braunstein, Neil | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Peña, Liliana; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0046021 | AR0046021 | AR2_026676.pdf | 6/11/2013 | Email Attachment -- 1042pTW0001-May2013 | Purple Line Project Team | | |
| AR0046022 | AR0046022 | AR2_026677.pdf | 6/11/2013 | Email -- RE: Proximity of Purple Line to Newdale Mews | Levine, Harriet | Madden, Michael; Peña, Liliana; Purple Line Outreach Team | Riffel, Brian |
| AR0046023 | AR0046025 | AR2_026678.pdf | 6/11/2013 | Meeting Minutes Consulting Party Meeting No. 1 Meeting Date, Time: 6/11/13 1:00 PM | Martin, John | | |
| AR0046026 | AR0046058 | AR2_026681.pdf | 6/11/2013 | Section 106 Consulting Parties Project Briefing | Purple Line; Maryland Department of Transportation | | |
| AR0046059 | AR0046135 | AR2_026714.pdf | 6/11/2013 | Purple Line Consulting Parties Project Briefing | Purple Line; Maryland Department of Transportation | | |
| AR0046136 | AR0046137 | AR2_026791.pdf | 6/11/2013 | Montgomery County Structures Meeting Notes, 6/11/2013 | Purple Line Project Team | | |
| AR0046138 | AR0046142 | AR2_026793.pdf | 6/11/2013 | Meeting Minutes Capital Crescent Trail Meeting Date, Time: 6/11/2013 | Werder, Matt | | |
| AR0046143 | AR0046145 | AR2_026798.pdf | 6/10/2013 | Email -- RE: Purple Line Preliminary Plan Review | Guinther, James | Parks, William | Guinther, James |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0046146 | AR0046147 | AR2_026801.pdf | 6/10/2013 | Email -- RE: Purple Line Preliminary Plan Review | Guinther, James | Edison Park, 4th Fl Engineering Conf_SE; Fuss, Barry; Montgomery, Stuart; Parks, William; Reightler, Joel; Serrano, Holger; Shepherd, Patricia; Tusing, Donald | Werder, Matthew; Guinther, James |
| AR0046148 | AR0046151 | AR2_026803.pdf | 6/10/2013 | Email -- RE: Purple Line - Bridge | Riffel, Brian | Guinther, James; Madden, Michael; Storck, Matthew T. | Benz, Gregory P.; Donald, Tusing; Leath, Lesli; Levine, Harriet; Meade, Monica |
| AR0046152 | AR0046160 | AR2_026807.pdf | 6/10/2013 | Spring 2013 Open House Summary Revision # 2 | Purple Line; MTA Maryland | | |
| AR0046161 | AR0046162 | AR2_026816.pdf | 6/10/2013 | Purple Line Facts | Purple Line; Maryland Department of Transportation | | |
| AR0046163 | AR0046164 | AR2_026818.pdf | 6/7/2013 | Email -- RE: Table Space at Fenton Street Market | Underwood, Kay | Ahmad, Amina | Moriarty, Megan |
| AR0046165 | AR0046165 | AR2_026820.pdf | 6/7/2013 | Email -- Table Space at Crossroads Market | Underwood, Kay | Dudley, Michelle | crossroadsmarket@gmail.com |
| AR0046166 | AR0046166 | AR2_026821.pdf | 6/7/2013 | Email -- Comparison of Potential Benefits and TIming for the Bethesda Purple Line Study | Anspacher, David | Madden, Michael; Riffel, Brian | Autrey, Thomas |
| AR0046167 | AR0046167 | AR2_026822.pdf | 6/7/2013 | Email Attachment -- Comparison of Potential Benefits and Timing for the Bethesda Purple Line Study | | | |
| AR0046168 | AR0046168 | AR2_026823.pdf | 6/6/2013 | Email -- Table Space at Fenton Street Market | Underwood, Kay | Ahmad, Amina | |
| AR0046169 | AR0046169 | AR2_026824.pdf | 6/6/2013 | Email -- UMD Farmer's Market Tabling Interest | Underwood, Kay | Eichenbaum, Pamela S. | |
| AR0046170 | AR0046171 | AR2_026825.pdf | 6/5/2013 | Email -- FW: Mike, update? TPSS Sil Spg Wayne/GreenbrierCloverfield? | Madden, Michael | Edwards, Anne | Levine, Harriet; Meade, Monica; Moss, Teri |
| AR0046172 | AR0046173 | AR2_026827.pdf | 6/5/2013 | Email -- RE: Mike, update? TPSS Sil Spg Wayne/GreenbrierCloverfield? | Madden, Michael | Madden, Michael | Levine, Harriet; Meade, Monica |
| AR0046174 | AR0046175 | AR2_026829.pdf | 6/5/2013 | Email -- RE: Federal Prep on Purple Line | Garliauskas, Lucy | VanWyk, Christopher | Riklin, Sherry |
| AR0046176 | AR0046176 | AR2_026831.pdf | 6/5/2013 | Email -- RE: Briefing Paper on CASA | Koenig, Daniel | Sarna, Maya | VanWyk, Christopher |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0046177 | AR0046178 | AR2_026832.pdf | 6/5/2013 | Email Attachment -- PL Casa de Maryland Briefing | Shatz, Ron; Koenig, Daniel | Rogoff, Peter | |
| AR0046179 | AR0046179 | AR2_026834.pdf | 6/5/2013 | Email Attachment -- MD PL Briefing 4-19-13 | Hynes-Cherin, Brigid | Porcari, John | |
| AR0046180 | AR0046180 | AR2_026835.pdf | 6/4/2013 | Email -- FW: SOECA Newsletter of April 2013 | Peña, Liliana | Madden, Michael | |
| AR0046181 | AR0046182 | AR2_026836.pdf | 6/3/2013 | Email -- Re: Purple Line Briefing Meeting for Glenridge Shopping Center | Bradshaw, John | Abinader, Carlos; Horn, Brian; Miller, Rodney L. | Bard, Rubin; Chenosky, Tina; Hamilton, Joy; Levine, Harriet |
| AR0046183 | AR0046184 | AR2_026838.pdf | 6/3/2013 | Email -- Re: Purple Line Follow-Up To 5/23 MAG Meeting | Hoffman, Mary Anne | Hamilton, Joy | Levine, Harriet; Madden, Michael; Moss, Teri; Riffel, Brian |
| AR0046185 | AR0046186 | AR2_026840.pdf | 6/2/2013 | Email -- RE: DOE for Purple Line Corridor Transit Study | Levine, Harriet | Briggs, Jane A.; Marcu, Valer Larry, Jr.; Testa, Brenda D. | Mallari, Willian; Miller, Rodney L.; Olen, William E. |
| AR0046187 | AR0046189 | AR2_026842.pdf | 6/2/2013 | Email Attachment -- CP invitation meeting 1 | Newton, John | Consulting Parties | |
| AR0046190 | AR0046200 | AR2_026845.pdf | 6/2/2013 | Email Attachment -- UMD DOE PG 66-35 | University of Maryland, College Park | | |
| AR0046201 | AR0046201 | AR2_026856.pdf | 6/2/2013 | Email Attachment -- PurpleLineUmdCampus | University of Maryland, College Park | | |
| AR0046202 | AR0046205 | AR2_026857.pdf | 6/2/2013 | Email -- RE: Purple Line - Bridge | Riffel, Brian | Guinther, James; Madden, Michael; Storck, Matthew T. | Benz, Gregory P.; Donald, Tusing; Leath, Lesli; Levine, Harriet; Meade, Monica |
| AR0046206 | AR0046212 | AR2_026861.pdf | 6/2/2013 | Email -- Dale Ave Station Questions | Altevogt, Bruce | Madden, Michael | bruceava@yahoo.com |
| AR0046213 | AR0046214 | AR2_026868.pdf | 6/1/2013 | Focus on Traction Power Substations | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0046215 | AR0046216 | AR2_026870.pdf | 6/1/2013 | Traction Power Substations | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0046217 | AR0046218 | AR2_026872.pdf | 6/1/2013 | What is Light Rail | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0046219 | AR0046220 | AR2_026874.pdf | 6/1/2013 | Subestaciones Electricas De Traccion | O'Malley, Martin; Brown, Anthony; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0046221 | AR0046222 | AR2_026876.pdf | 6/1/2013 | How to Stay Connected | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0046223 | AR0046224 | AR2_026878.pdf | 6/1/2013 | Como Permanecer En Contacto | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0046225 | AR0046226 | AR2_026880.pdf | 6/1/2013 | Que Es Tren Ligero | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0046227 | AR0046228 | AR2_026882.pdf | 6/1/2013 | Sus Derechos Como Dueno (A) De Propiedad | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0046229 | AR0046230 | AR2_026884.pdf | 6/1/2013 | Your Rights as a Property Owner | O'Malley, Martin; Brown, Anthony; Purple Line | | |
| AR0046231 | AR0046235 | AR2_026886.pdf | 6/1/2013 | Dale Drive Station Final Questions | Purple Line Project Team | | |
| AR0046236 | AR0046236 | AR2_026891.pdf | 5/31/2013 | Email -- Purple Line Follow-Up To 5/23 MAG Meeting | Hamilton, Joy | Hoffman, Mary Anne | Levine, Harriet; Madden, Michael; Moss, Teri; Riffel, Brian |
| AR0046237 | AR0046249 | AR2_026892.pdf | 5/31/2013 | Email Attachment -- Set - XSs 112+00 to 137+00 | Purple Line Project Team | | |
| AR0046250 | AR0046250 | AR2_026905.pdf | 5/31/2013 | Email Attachment -- Typical TPSS | | | |
| AR0046251 | AR0046251 | AR2_026906.pdf | 5/31/2013 | Email Attachment -- TPSS notes | | | |
| AR0046252 | AR0046260 | AR2_026907.pdf | 5/31/2013 | Mailing Plymouth Property Owners-Kenwoodyellowhighlight | Purple Line Project Team | | |
| AR0046261 | AR0046261 | AR2_026916.pdf | 5/31/2013 | Mailing Plymouth Property Owners | Purple Line Project Team | | |
| AR0046262 | AR0046262 | AR2_026917.pdf | 5/31/2013 | Proposed Traction Power Substation (TPSS) on Montgomery Avenue | Purple Line Project Team | | |
| AR0046263 | AR0046264 | AR2_026918.pdf | 5/31/2013 | Purple Line Facts | Purple Line; Maryland Department of Transportation | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0046265 | AR0046265 | AR2_026920.pdf | 5/30/2013 | Email -- Rosemary Hills Meeting Notes 5.16.2013 | Harris, Samantha | Agrawal, Parag; tina.schneider@mo ntgomeryplanning.o rg; Guinther, James; Johnston, Bruce; Montgomery, Stuart; Oh, Saeyin; Romanowski, Joseph A., Jr.; Ryan, Debbie C.; Sanchez, Michael R.; Serrano, Holger; Shpur, Michael; Shuman, Richard C., Jr. | |
| AR0046266 | AR0046268 | AR2_026921.pdf | 5/30/2013 | Email Attachment -- RosemaryHillsNotes05212013MEETING | MCPS | | |
| AR0046269 | AR0046269 | AR2_026924.pdf | 5/29/2013 | Email -- Purple Line/Montgomery County Traffic Coordination | Storck, Matthew T. | Berkheimer, Allison Scott; Chowdhry, Tapan; Crumley, Scott; Erenrich, Gary; Leary, Neil; Lees, Fred; Loskot, C. Robert; Mangum, Bruce; Riehl, John; Sanayi, Dan; Sifuentes, Alvaro; Wolanin, Emil | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0046270 | AR0046276 | AR2_026925.pdf | 5/29/2013 | Email Attachment -- PL GEC_Mtg_Minutes_MONT_050713 FINAL | Storck, Matt | | |
| AR0046277 | AR0046277 | AR2_026932.pdf | 5/29/2013 | Email -- RE: Chevy Chase | Hamilton, Joy | Bindeman, Rob | Madden, Michael |
| AR0046278 | AR0046278 | AR2_026933.pdf | 5/29/2013 | Email Attachment -- 2. Columbia Country Club to Jones Mill Rd | Purple Line Project Team | | |
| AR0046279 | AR0046279 | AR2_026934.pdf | 5/29/2013 | Email -- Re: Purple Line Acoustic Study | Madden, Michael | ghpsharpe@gmail. com | Benz, Gregory P.; Hamilton, Joy; Levine, Harriet |
| AR0046280 | AR0046280 | AR2_026935.pdf | 5/29/2013 | Takoma Langley Transit Center | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0046281 | AR0046281 | AR2_026936.pdf | 5/29/2013 | Arliss Street | Purple Line Project Team | |
| AR0046282 | AR0046282 | AR2_026937.pdf | 5/29/2013 | University Boulevard | Purple Line Project Team | |
| AR0046283 | AR0046284 | AR2_026938.pdf | 5/28/2013 | Email -- Informacion general | Peña, Liliana | gaherafe@hotmail.com |
| AR0046285 | AR0046287 | AR2_026940.pdf | 5/28/2013 | Email -- Re: APEX Constraints | Anspacher, David | Madden, Michael | Autrey, Thomas; Benz, Gregory P.; Erenrich, Gary; Guinther, James; Hisel-McCoy, Elza; Krasnow, Rose; Parks, William; Riffel, Brian |
| AR0046288 | AR0046289 | AR2_026943.pdf | 5/28/2013 | Email -- RE: APEX Constraints | Anspacher, David | Krasnow, Rose; Madden, Michael | Autrey, Thomas; Benz, Gregory P.; Erenrich, Gary; Guinther, James; Hisel-McCoy, Elza; Parks, William; Riffel, Brian |
| AR0046290 | AR0046290 | AR2_026945.pdf | 5/24/2013 | Email -- FW: Lynn Drive CCT Connection | Riffel, Brian | Anspacher, David; Erenrich, Gary | Madden, Michael |
| AR0046291 | AR0046299 | AR2_026946.pdf | 5/24/2013 | Email Attachment -- LynnDriveConnection_PlansProfilesXSElevations_20130318 | Purple Line Project Team | |
| AR0046300 | AR0046301 | AR2_026955.pdf | 5/24/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Line | Deighton, Sandie | governor.mail@maryland.gov |
| AR0046302 | AR0046310 | AR2_026957.pdf | 5/24/2013 | Your Relocation Assistance Rights and Benefits | MTA Maryland | |
| AR0046311 | AR0046342 | AR2_026966.pdf | 5/24/2013 | Bienvenido (A) a Esta Jornada De Puertas Abiertas De Purple Line Primavera De 2013 | Purple Line; MTA Maryland | |
| AR0046343 | AR0046344 | AR2_026998.pdf | 5/23/2013 | Email -- FW: APEX Constraints | Madden, Michael | Krasnow, Rose | Anspacher, David; Autrey, Thomas; Benz, Gregory P.; Erenrich, Gary; Guinther, James; Parks, William; Riffel, Brian |
| AR0046345 | AR0046348 | AR2_027000.pdf | 5/23/2013 | Email -- FW: Purple Line - Bridge | Madden, Michael | Guinther, James; Riffel, Brian; Storck, Matthew T. | Benz, Gregory P.; Levine, Harriet; Meade, Monica |
| AR0046349 | AR0046349 | AR2_027004.pdf | 5/23/2013 | Email -- Programa Arte-En-Transito | Peña, Liliana | pilarrc3@gmail.com | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0046350 | AR0046352 | AR2_027005.pdf | 5/23/2013 | Meeting Record Form Purple Line Meeting Date & Time: Thursday, May 23, 2013 7-8:30 P.M | Purple Line | | |
| AR0046353 | AR0046374 | AR2_027008.pdf | 5/22/2013 | Transportation Research Forum | Kendrick, Jamie | | |
| AR0046375 | AR0046376 | AR2_027030.pdf | 5/22/2013 | 2012.07.12 Resp to M. Rivkin from M. Madden RE_PL Health Impact Assessment | Madden, Michael | Rivkin, Mary | |
| AR0046377 | AR0046377 | AR2_027032.pdf | 5/21/2013 | Email -- PL DRAFT Effects Report | Baxter, Amanda | Koenig, Daniel; Lidiak, Timothy | Hawtof, Steven I.; Roche, Leslie |
| AR0046378 | AR0046378 | AR2_027033.pdf | 5/21/2013 | Email Attachment -- draft DOEs to FTA 5-13 | Newton, John | Hynes-Cherin, Brigid | Madden, Michael; Lidiak, Timothy; Koenig, Daniel; Roche, Leslie; Hawtof, Stephen |
| AR0046379 | AR0046379 | AR2_027034.pdf | 5/21/2013 | Email -- Reunion en Mayo 23 | Peña, Liliana | lydavanegas@hot mail.com | |
| AR0046380 | AR0046382 | AR2_027035.pdf | 5/21/2013 | Meeting Minutes Monthly Montgomery County/MTA Work Session - Meeting No. 25 Meeting Date, Time: May 21, 2013, 1:30 PM | Horn, Brian; Tusing, Donald | | |
| AR0046383 | AR0046383 | AR2_027038.pdf | 5/20/2013 | Email -- RE: Purple Line General Landscaping Details | Guinther, James | Edison Park, 4th Fl Engineering Conf_SE; Fuss, Barry; Serrano, Holger; Shepherd, Patricia; Werder, Matthew | Gast, James; Hoer, Gregory G.; Montgomery, Stuart; Riffel, Brian; Guinther, James |
| AR0046384 | AR0046384 | AR2_027039.pdf | 5/20/2013 | Email Attachment -- Agenda May 21_2013 Montgomery County Worksession | | | |
| AR0046385 | AR0046385 | AR2_027040.pdf | 5/20/2013 | Email -- Re: Purple Line Briefing Meeting for Glenridge Shopping Center | Bradshaw, John | Miller, Rodney L. | Abinader, Carlos; Bard, Rubin; Chenosky, Tina; Hamilton, Joy; Horn, Brian; Levine, Harriet |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0046386 | AR0046386 | AR2_027041.pdf | 5/20/2013 | Email -- Design Risk Working Group Minutes - May 14, 2013 | Dearing, Teisha | Coward, Robert; Crawford, Ray; Cronin, Kevin J.; Ganachari, Ramesh; Gregson, Howard; Kehoe, Susan; Loskot, C. Robert; Montgomery, Stuart; Parks, William; Reightler, Joel; Romanowski, Joseph A., Jr. | Barrett II, Warren A.; Gast, James; Keeber, George; Purple Line Document Control |
| AR0046387 | AR0046390 | AR2_027042.pdf | 5/20/2013 | Email Attachment -- Design-RWG Minutes_130514r | Dearing, Teisha | Distribution | Attendees; Gast; Barrett; Cronin; Keeber |
| AR0046391 | AR0046392 | AR2_027046.pdf | 5/20/2013 | Email -- MTA Purple Line: Ellin Road & MD 193/Adelphi Road Traffic Studies - County Comments | Thompson, Cipriana | Chowdhry, Tapan | Abraham, Dawit A.; Abrahamian, Armen; Foster, Eric; Glaros, Dannielle M.; Horn, Brian; Issayans, Andre; Janousek, Daniel; Madden, Michael; Mokhtari, Faramarz; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Weissberg, Victor; Zhang, Jason |
| AR0046393 | AR0046393 | AR2_027048.pdf | 5/20/2013 | Purple Line Commitment Table Discussion Items | Purple Line Project Team | | |
| AR0046394 | AR0046396 | AR2_027049.pdf | 5/20/2013 | Purple Line Commitments / Constraints | Purple Line Project Team | | |
| AR0046397 | AR0046427 | AR2_027052.pdf | 5/20/2013 | Purple Line Commitments / Constraints | Purple Line | | |
| AR0046428 | AR0046428 | AR2_027083.pdf | 5/20/2013 | Meeting Record Form Purple Line Meeting Date & Time: Monday, 5/20/13 - 7:00 PM | Purple Line | | |
| AR0046429 | AR0046429 | AR2_027084.pdf | 5/20/2013 | Purple Line Art-In-Transit Call for Artists Notification Sign-Up Sheet | Purple Line | | |
| AR0046430 | AR0046482 | AR2_027085.pdf | 5/20/2013 | Purple Line Silver Spring Citizens Advisory Board | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0046483 | AR0046485 | AR2_027138.pdf | 5/19/2013 | Email -- Re: Lynn Drive Pedestrian Underpass | Hoffman, Mary Anne | Madden, Michael | Anspacher, David; Autrey, Thomas; Burda, Pat; Erenrich, Gary; Hamilton, Joy; Levine, Harriet; Moss, Teri; Peña, Liliana; Riffel, Brian |
| AR0046486 | AR0046486 | AR2_027141.pdf | 5/19/2013 | Email Attachment -- Agenda May 23 2013 | | | |
| AR0046487 | AR0046488 | AR2_027142.pdf | 5/17/2013 | Email -- Purple Line WMATA Coordination | Chowdhry, Tapan | egtombs@wmata.com | Crumley, Scott; eepanty@wmata.com; Horn, Brian; Patel, Devanshi Pravin; Purple Line Document Control; Storck, Matthew T.; Wolanin, Emil |
| AR0046489 | AR0046776 | AR2_027144.pdf | 5/17/2013 | Open Houses postcard emailing list | Purple Line Project Team | | |
| AR0046777 | AR0046809 | AR2_027432.pdf | 5/17/2013 | Welcome! Spring 2013 Open House | Purple Line; MTA Maryland | | |
| AR0046810 | AR0046812 | AR2_027465.pdf | 5/17/2013 | Email -- Purple Line WMATA Coordination | Chowdhry, Tapan | Tombs, Eric | Storck, Matthew; Wolanin, Emil; Crumley, Scott; bhorn@rkk.com; pcm@purplelinemd.com; dpatek@wmata.com; eepanty@wmata.com; Multiple CCs |
| AR0046813 | AR0046813 | AR2_027468.pdf | 5/16/2013 | Email -- Re: MTA Purple Line: MD 193 Corridor Traffic Study for Review | Chowdhry, Tapan | Anspacher, David | Benz, Gregory P.; Horn, Brian; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Tusing, Donald |
| AR0046814 | AR0046815 | AR2_027469.pdf | 5/16/2013 | Email -- Re: Purple Line PowerPoint presentation | Peña, Liliana | Foltz, Ben | |
| AR0046816 | AR0046818 | AR2_027471.pdf | 5/16/2013 | Meeting Notes MTA Purple Line Impacts on Rosemary Hills Elementary School Thursday, May 16, 2013 9:30 A.M. - 11.00 A.M | Montgomery County Public Schools | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0046819 | AR0046820 | AR2_027474.pdf | 5/15/2013 | Email -- RE: Purple Line - Stormwater Management | Carroll, Russell J. | Eisen, Savannah B.; Horn, Brian; Miller, Rodney L. | Abraham, Dawit A.; Abrahamian, Armen; De Guzman, Reynaldo S.; Jones, Robin D.; Marschke, Glenn W.; McKinney, Elizabeth; Nwolisa, Ikem |
| AR0046821 | AR0046821 | AR2_027476.pdf | 5/15/2013 | Email -- Purple Line - Stormwater Mangement | Carroll, Russell J. | Eisen, Savannah B.; Horn, Brian; Miller, Rodney L. | Abraham, Dawit A.; Abrahamian, Armen; De Guzman, Reynaldo S.; McKinney, Elizabeth |
| AR0046822 | AR0046829 | AR2_027477.pdf | 5/15/2013 | English Neighborhood Work Group Sign-In Sheet | MTA Maryland; Purple Line | | |
| AR0046830 | AR0046830 | AR2_027485.pdf | 5/14/2013 | Email -- FW: Long Branch Sector Plan, full movement intersection | Anspacher, David | Madden, Michael; Riffel, Brian | Autrey, Thomas; Williams, Melissa |
| AR0046831 | AR0046832 | AR2_027486.pdf | 5/14/2013 | Email Attachment -- 13 0513_Letter to Carrier re Full Movement Intersection | Elloitt, Bob, WRIT | Carrier, Francois | Multiple cc's |
| AR0046833 | AR0046833 | AR2_027488.pdf | 5/14/2013 | Email -- Purple Line Briefing for Glenridge Shopping Center - MEETING LOCATION CHANGE | Hamilton, Joy | Bard, Rubin; Bradshaw, John; Chenosky, Tina; Miller, Rodney L. | Abinader, Carlos; Bard, Rubin; Horn, Brian; Levine, Harriet |
| AR0046834 | AR0046861 | AR2_027489.pdf | 5/14/2013 | English Neighborhood Work Group Sign-In Sheet | MTA Maryland; Purple Line | | |
| AR0046862 | AR0046862 | AR2_027517.pdf | 5/13/2013 | Purple Line Historic Structures Investigations - Section 106 Determinations of Effects Montgomery and Prince George's Counties, Maryland | Newton, John | Hynes-Cherin, Brigid | Lidiak, Timothy; Koenig, Daniel; Madden, Michael; Roche, Leslie; Hawtof, Stephen; Multiple CCs |
| AR0046863 | AR0046886 | AR2_027518.pdf | 5/13/2013 | Main record | Purple Line Project Team | | |
| AR0046887 | AR0046980 | AR2_027542.pdf | 5/13/2013 | Database | Purple Line Project Team | | |
| AR0046981 | AR0046990 | AR2_027636.pdf | 5/11/2013 | English Neighborhood Work Group Sign-In Sheet | MTA Maryland; Purple Line | | |
| AR0046991 | AR0046992 | AR2_027646.pdf | 5/10/2013 | Response to Purple Line Comments | Mobley, Darrell | Guntupalli, Mayuri | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0046993 | AR0046994 | AR2_027648.pdf | 5/10/2013 | Response to Purple Line Comments | Mobley, Darrell | Lukas, Terri | Kay, Henry; Madden, Michael; Wells, Ralign |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 5/10/2013 | Notice Consultation Pursuant to Section 106 Maryland National Capital Purple Line Montgomery and Prince George's Counties, Maryland | Newton, John | Anacostia Trails Heritage Area Inc; Columbia Country Club; Hawkins Lanes Historic District; Historic Takoma Inc; Hyattsville Preservation Association Inc; Lincoln Park Historical Foundation Inc; MNCPPC Prince Georges County; Princes Georges County Historic Preservation Commission; Peerless Rockville Historic Preservation; Silver Spring Historical Society; National Capital Planning Commission; National Park Service; University of Maryland | |
| AR0046995 | AR0046997 | AR2_027650.pdf | | | | | |
| AR0046998 | AR0046998 | AR2_027653.pdf | 5/10/2013 | PL 2013 Open House Boards 2013-05-07 Takoma_SP | Purple Line; MTA Maryland | | |
| AR0046999 | AR0047000 | AR2_027654.pdf | 5/10/2013 | 2013.05.10 Response from Acting Secretary to M. Guntupalli email signed 48240 | Mobley, Darrell | Guntupalli, Mayuri | Kay, Henry; Madden, Michael; Wells, Ralign |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 5/9/2013 | Email -- MTA Purple Line: TMP MOTAA Studies | Chowdhry, Tapan | Abrahamian, Armen; Lees, Fred; Mangum, Bruce; McKinney, Elizabeth; Mookherjee, Anyesha; Murphy, Felecia; Nemani, Venu; Riehl, John; Sanati, Dan; Thompson, Cipriana; Weissberg, Victor | Allen, Matthew J.; Biddle, Brian A.; Cronin, Kevin J.; Crumley, Scott; Horn, Brian; Issayans, Andre; Klik, Marcel; Leary, Neil; Levine, Harriet; Madden, Michael; Martin, Charlie; Mazzara, Kate; Moss, Teri; Purple Line Document Control; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Ward, Cedric; Wolanin, Emil; Yenias, Deno; Young, Brian |
| AR0047001 | AR0047002 | AR2_027656.pdf | | | | | |
| | | | 5/9/2013 | Email Attachment -- QAP Form 3-3r5 | Purple Line Project Team | | |
| AR0047003 | AR0047014 | AR2_027658.pdf | | | | | |
| | | | 5/9/2013 | Email Attachment -- 130508 MOTAA Transmittals | Chowdhry, Tapan | Distribution | Multiple CCs |
| AR0047015 | AR0047017 | AR2_027670.pdf | | | | | |
| | | | 5/9/2013 | Purple Line Crossroads Development Authority Annual Members Meeting | Purple Line; MTA Maryland | | |
| AR0047018 | AR0047045 | AR2_027673.pdf | | | | | |
| | | | 5/9/2013 | English Neighborhood Work Group Sign-In Sheet | MTA Maryland; Purple Line | | |
| AR0047046 | AR0047057 | AR2_027701.pdf | | | | | |
| | | | 5/8/2013 | Purple Line Art-In-Transit Master Plan Art Opportunity Menus by Location | Purple Line; MTA Maryland | | |
| AR0047058 | AR0047099 | AR2_027713.pdf | | | | | |
| | | | 5/7/2013 | Email -- RE: 7907 KENTBURY DR, BETHESDA, MD 20814 | Peña, Liliana | Nikolova, Genny | Madden, Michael |
| AR0047100 | AR0047101 | AR2_027755.pdf | | | | | |
| | | | 5/7/2013 | Email Attachment -- PL Open House Mailer PC 2013-04-12 | Purple Line Project Team | | |
| AR0047102 | AR0047103 | AR2_027757.pdf | | | | | |
| | | | 5/7/2013 | Email -- Upcoming Purple Line Open Houses | Purple Line Outreach Team | Undisclosed recipients | |
| AR0047104 | AR0047104 | AR2_027759.pdf | | | | | |
| | | | 5/7/2013 | Email Attachment -- Postcard -- New Light Rail for the D.C. Region Join Us for One of these Dates | Purple Line; Maryland Department of Transportation; Maryland Smart Green & Growing | | |
| AR0047105 | AR0047106 | AR2_027760.pdf | | | | | |
| | | | 5/7/2013 | Open Houses postcard emailing list (Spanish) | Purple Line Project Team | | |
| AR0047107 | AR0047109 | AR2_027762.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0047110 | AR0047114 | AR2_027765.pdf | 5/7/2013 | OH Board Call out map | Purple Line; MTA Maryland | | |
| AR0047115 | AR0047115 | AR2_027770.pdf | 5/7/2013 | PL 2013 Open House Boards 2013-05-07 Takoma | Purple Line; MTA Maryland | | |
| AR0047116 | AR0047137 | AR2_027771.pdf | 5/7/2013 | English Neighborhood Work Group Sign-In Sheet | MTA Maryland; Purple Line | | |
| AR0047138 | AR0047141 | AR2_027793.pdf | 5/7/2013 | Agenda Montgomery County Traffic Coordination Meeting 10:00 AM to 12:00 PM May 7, 2013 Montgomery County Division of Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |
| AR0047142 | AR0047144 | AR2_027797.pdf | 5/6/2013 | Map with call out boxes (LPA vs. LP) | Purple Line Project Team | | |
| AR0047145 | AR0047174 | AR2_027800.pdf | 5/5/2013 | Purple Line Regional Transportation Alliance | Benz, Greg; Purple Line | | |
| AR0047175 | AR0047176 | AR2_027830.pdf | 5/3/2013 | Email -- RE: 7907 KENTBURY DR, BETHESDA, MD 20814 | Peña, Liliana | Nikolova, Genny | Madden, Michael |
| AR0047177 | AR0047192 | AR2_027832.pdf | 5/3/2013 | TOD Potential at Purple Line Stations | Purple Line | | |
| AR0047193 | AR0047195 | AR2_027848.pdf | 5/3/2013 | Key Issues and Topics for Bethesda NWG on 12/18/12 | MTA Maryland; Purple Line | | |
| AR0047196 | AR0047197 | AR2_027851.pdf | 5/2/2013 | Email -- RE: 2 quick questions, TPSS, Wayne/Greenbrier | Hamilton, Joy | Edwards, Anne | Madden, Michael; Levine, Harriet |
| AR0047198 | AR0047199 | AR2_027853.pdf | 5/2/2013 | Email Attachment -- PL Focus On_Traction Power Substations_Rack_2012_08_21 | Purple Line Project Team | | |
| AR0047200 | AR0047201 | AR2_027855.pdf | 5/2/2013 | Meeting / Presentation Information Form Date & Time Thursday, September 12 7-9 P.M | Purple Line | | |
| AR0047202 | AR0047203 | AR2_027857.pdf | 5/2/2013 | 2013.5.2 Langley McCormick ES Sign - In Sheet | Purple Line Project Team | | |
| AR0047204 | AR0047231 | AR2_027859.pdf | 5/2/2013 | Purple Line Long Branch/Piney Branch/Takoma Langley/Riggs Road Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0047232 | AR0047259 | AR2_027887.pdf | 5/2/2013 | Purple Line Long Branch/Piney Branch/Takoma Langley/Riggs Road Grupo De Trabajo Vecinal | Purple Line; MTA Maryland | | |
| AR0047260 | AR0047260 | AR2_027915.pdf | 5/2/2013 | Purple Line Light Rail --- University Blvd. | Maryland Department of Transportation; Purple Line; Gannett; WR&A | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0047261 | AR0047261 | AR2_027916.pdf | 5/2/2013 | Purple Line Light Rail - University Blvd. | Maryland Department of Transportation; Purple Line; Gannett; WR&A | | |
| AR0047262 | AR0047262 | AR2_027917.pdf | 5/2/2013 | Purple Line Light Rail - University Blvd. | Maryland Department of Transportation; Purple Line; Gannett; WR&A | | |
| AR0047263 | AR0047264 | AR2_027918.pdf | 5/2/2013 | Purple Line Neighborhood Work Group Meeting for the Proposed Long Branch, Piney Branch, Takoma/Langley Transit Center and Riggs Road Purple Line Stations the Meeting Will be Held: Thursday, May 2, 2013 Langley Park-McCormick Elementary School Cafeteria 8201 15th Avenue Hyattsville, MD 20783 7 P.M. - 9 P.M | MTA Maryland; Purple Line | | |
| AR0047265 | AR0047267 | AR2_027920.pdf | 5/1/2013 | Email -- FW: follow up questions | Madden, Michael | Bindeman, Rob | Hamilton, Joy; Levine, Harriet; Peña, Liliana; Riffel, Brian |
| AR0047268 | AR0047268 | AR2_027923.pdf | 5/1/2013 | Email -- MTA Purple Line: TMP Executive Team Meeting #2 | Chowdhry, Tapan | Cronin, Kevin J.; Crumley, Scott; Hamilton, Joy; Issayans, Andre; Leary, Neil; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Ward, Cedric; Wolanin, Emil; Yenias, Deno; Young, Brian | Abrahamian, Armen; Allen, Matthew J.; Benz, Gregory P.; Biddle, Brian A.; Horn, Brian; Klik, Marcel; Martin, Charlie; Mazzara, Kate; Meade, Monica; Moss, Teri; Murphy, Felicia; Nemani, Venu; Peña, Liliana; Purple Line Document Control; Sanati, Dan; Thompson, Cipriana; Von Briesen, John |
| AR0047269 | AR0047321 | AR2_027924.pdf | 5/1/2013 | Email Attachment -- 2013 04 18_TR_PE_TE_0268 TMP Exec Team Mtg | Martin, Charles; Chowdhry, Tapan; Crumley, Scott | | |
| AR0047322 | AR0047323 | AR2_027977.pdf | 5/1/2013 | Meeting Record Form Meeting Date & Time: Monday, 5/01/13 - 3-4 P.M | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0047324 | AR0047325 | AR2_027979.pdf | 5/1/2013 | Press Release MTA to Hold Purple Line Project Open Houses | Owens, Terry; MTA | | |
| AR0047326 | AR0047326 | AR2_027981.pdf | 5/1/2013 | IProximamente: Jornadas De Puertas Abiertas De Purple Line | Purple Line; MTA Maryland; Maryland Department of Transportation | | |
| AR0047327 | AR0047334 | AR2_027982.pdf | 5/1/2013 | Purple Planet | Purple Line; MTA Maryland | | |
| AR0047335 | AR0047336 | AR2_027990.pdf | | Your Rights as a Property Owner | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0047337 | AR0047338 | AR2_027992.pdf | 5/1/2013 | North Chevy Chase Elementary School - # 415 | Stevens, Renee; Garran, Christopher | | |
| AR0047339 | AR0047340 | AR2_027994.pdf | 5/1/2013 | Sligo Creek Elementary School - # 517 | Swift, Diantha; Mills, Bronda | | |
| AR0047341 | AR0047342 | AR2_027996.pdf | 5/1/2013 | Silver Spring International Middle School - # 647 | Haas, John; Mills, Bronda | | |
| AR0047343 | AR0047344 | AR2_027998.pdf | 4/30/2013 | Email -- FW: Purple Line | Leath, Lesli | dvpierce1@verizon.net | |
| AR0047345 | AR0047366 | AR2_028000.pdf | 4/30/2013 | Email Attachment -- New Carrollton NWG 04172013 | Purple Line Project Team | | |
| AR0047367 | AR0047368 | AR2_028022.pdf | 4/30/2013 | Email -- FW: follow up questions | Levine, Harriet | Hamilton, Joy; Madden, Michael; Meade, Monica; Peña, Liliana | |
| AR0047369 | AR0047377 | AR2_028024.pdf | 4/30/2013 | Your Relocation Assistance Rights and Benefits | MTA Maryland | | |
| AR0047378 | AR0047378 | AR2_028033.pdf | 4/29/2013 | Email -- Re: MTA Purple Line: Ellin Road Traffic Study for Review | Chowdhry, Tapan | Foster, Eric; Weissberg, Victor | Benz, Gregory P.; Coward, Robert; Crumley, Scott; GEC Document Control; Horn, Brian; Issayans, Andre; Klik, Marcel; Madden, Michael; Mokhtari, Faramarz; Parks, William; Purple Line Document Control; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0047379 | AR0047390 | AR2_028034.pdf | 4/29/2013 | Email Attachment -- QAP Form 3-3r5 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0047391 | AR0047391 | AR2_028046.pdf | 4/29/2013 | Email Attachment -- 130408 Ellin Rd Traffic Study Transmittal - MNCPPC | Chowdhry, Tapan | Foster, Eric | Mokhtari, Faramarz |
| AR0047392 | AR0047392 | AR2_028047.pdf | 4/29/2013 | Email Attachment -- 130408 Ellin Rd Traffic Study Transmittal - PGDPWT | Chowdhry, Tapan | Weissberg, Victor | Issayans, Andre |
| AR0047393 | AR0047393 | AR2_028048.pdf | 4/29/2013 | Email -- MTA Purple Line Invited Consulting Parties | Colella, Carlo | Lidiak, Timothy | Baxter, Amanda; Levine, Harriet; Olen, William E.; Testa, Brenda D. |
| AR0047394 | AR0047394 | AR2_028049.pdf | 4/29/2013 | Email Attachment -- Purple Line Section 106 Form | University of Maryland | Lidiak, Timothy | |
| AR0047395 | AR0047397 | AR2_028050.pdf | 4/29/2013 | Email Attachment -- PL Consulting Parties Ltr_FINAL_03 09 12 .pdf | Hynes-Cherin, Brigid | MTA Purple Line Invited Consulting Parties | Madden, Michael; Newton, John; Cole, Beth; Roche, Leslie; Hawtof, Stephen |
| AR0047398 | AR0047405 | AR2_028053.pdf | 4/29/2013 | Email -- RE: Community Outreach Coordinator/Business Coordinator- April 29 @ 3 PM | Hamilton, Joy | Mendez, Mark | Abinader, Carlos |
| AR0047406 | AR0047408 | AR2_028061.pdf | 4/26/2013 | Email -- RE: Flyer May 5 | Peña, Liliana | Hanna, William | |
| AR0047409 | AR0047410 | AR2_028064.pdf | 4/26/2013 | Email -- Flyer May 5 | Peña, Liliana | Hanna, William | |
| AR0047411 | AR0047411 | AR2_028066.pdf | 4/26/2013 | Purple Line FEIS | Newton, John; Hawtof, Steve | | |
| AR0047412 | AR0047422 | AR2_028067.pdf | 4/26/2013 | Region Forward Coalition | Benz, Greg; Purple Line | | |
| AR0047423 | AR0047424 | AR2_028078.pdf | 4/25/2013 | Email -- Re: Lynn Drive Pedestrian Underpass | Hoffman, Mary Anne | Madden, Michael | Anspacher, David; Autrey, Thomas; Burda, Pat; Erenrich, Gary; Hamilton, Joy; Levine, Harriet; Moss, Teri; Peña, Liliana; Riffel, Brian |
| AR0047425 | AR0047425 | AR2_028080.pdf | 4/25/2013 | Email -- Re: Celebration Dates and Events | Christmon, Dean | Madden, Michael; Moss, Teri | |
| AR0047426 | AR0047426 | AR2_028081.pdf | 4/25/2013 | Email -- Purple Line - CP invitation letter | Levine, Harriet | Colella, Carlo | Baxter, Amanda |
| AR0047427 | AR0047429 | AR2_028082.pdf | 4/25/2013 | Email Attachment -- PL Consulting Parties Ltr_FINAL_03 09 12 .pdf | Hynes-Cherin, Brigid | MTA Purple Line Invited Consulting Parties | Madden, Michael; Newton, John; Cole, Beth; Roche, Leslie; Hawtof, Stephen |
| AR0047430 | AR0047430 | AR2_028085.pdf | 4/25/2013 | Email Attachment -- PL 106 Response Form_FINAL_03 09 12 | Lidiak, Timothy | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0047431 | AR0047431 | AR2_028086.pdf | 4/25/2013 | Purple Line Corridor Transit Study Historic Structures Investigations - Determination of Eligibility Form University of Maryland, College Park Montgomery and Prince George's Counties, Maryland | Little, J | Newton, John | Koenig, Dan; Foell, Stephanie; Pillote, Bob; Testa, Brenda; Tabachnick, Alan; Martin, John; Hayes, David; Multiple CCs |
| AR0047432 | AR0047450 | AR2_028087.pdf | 4/25/2013 | Purple Line Langley Park Transforming Neighborhoods Initiative | Purple Line; MTA Maryland | | |
| AR0047451 | AR0047451 | AR2_028106.pdf | 4/25/2013 | OH Board NEPA | Purple Line; MTA Maryland | | |
| AR0047452 | AR0047453 | AR2_028107.pdf | 4/24/2013 | Email -- RE: FW: Mike, TPSS/Wayne Cloverfield Greenbrier, quick folo | Hamilton, Joy | Edwards, Anne | Levine, Harriet; Madden, Michael; Meade, Monica; Moss, Teri |
| AR0047454 | AR0047454 | AR2_028109.pdf | 4/24/2013 | Email -- Purple Line PowerPoint presentation | Peña, Liliana | Kasbekar, Praj; Morales, Dan | Madden, Michael; Rodriguez, Reemberto |
| AR0047455 | AR0047503 | AR2_028110.pdf | 4/24/2013 | Email Attachment -- Silver Spring TMD 2013.04.12 - Reduced | Purple Line Project Team | | |
| AR0047504 | AR0047505 | AR2_028159.pdf | 4/23/2013 | Email -- RE: Purple Line / Montgomery County Traffic Coordination | Storck, Matthew T. | Wolanin, Emil | |
| AR0047506 | AR0047506 | AR2_028161.pdf | 4/23/2013 | Email -- Purple Line | Peña, Liliana | Kasbekar, Praj; Morales, Dan | Madden, Michael; Rodriguez, Reemberto |
| AR0047507 | AR0047555 | AR2_028162.pdf | 4/23/2013 | Email Attachment -- Silver Spring TMD 2013.04.12 | Purple Line Project Team | | |
| AR0047556 | AR0047557 | AR2_028211.pdf | 4/23/2013 | Email -- Lynn Drive Pedestrian Underpass | Madden, Michael | Burda, Pat | maryanne42@gmail.com; Levine, Harriet; briffel@wrallp.com; liliana.pena@purplelinemd.com; joy.hamilton@purplelinemd.com; teri.moss@purplelinemd.com; Erenrich, Gary; Anspacher, David; Thomas.Autrey@montgomeryplanning.org; Multiple CCs |
| AR0047558 | AR0047558 | AR2_028213.pdf | 4/23/2013 | Email -- Purple Line Community Meeting | Peña, Liliana | Perozo, Carlos | |
| AR0047559 | AR0047560 | AR2_028214.pdf | 4/23/2013 | Email Attachment -- NWG Flier-Long Branch-Takoma-Univ Blvd | Purple Line Project Team | | |
| AR0047561 | AR0047562 | AR2_028216.pdf | 4/22/2013 | Email -- RE: 193 | Storck, Matthew T. | Levine, Harriet; Meade, Monica | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0047563 | AR0047578 | AR2_028218.pdf | 4/22/2013 | Email Attachment -- MD 193 Presentation SHA Counties v3 | Purple Line Project Team | | |
| AR0047579 | AR0047580 | AR2_028234.pdf | 4/22/2013 | Email -- Bonifant Street Businesses | Roper, Karen | Madden, Michael | Reemberto.Rodriguez @montgomerycounty md.gov; Gary.Erenrich@mont gomerycountymd.gov; SSTbooks@aol.com; kefacafe@att.net; mike@ebonybarbers. com; jahasilverspring@aol. com; steve@atlanticguns.c om; danhakim@hotmail.c om; bahia@onthepurpleco uch.com; danielgedamu@gmail .com; kaisut@live.com; Multiple CCs |
| AR0047581 | AR0047582 | AR2_028236.pdf | 4/22/2013 | Meeting Record Form Purple Line Meeting Date & Time: Monday, 4/22/13 - 2-3 P.M | Purple Line | | |
| AR0047583 | AR0053502 | AR2_028238.pdf | 4/22/2013 | PL Mailing List English Spring Newsletter | Purple Line Project Team | | |
| AR0053503 | AR0053507 | AR2_034158.pdf | 4/22/2013 | Meeting Minutes Capital Crescent Trail Meeting Date, Time: 4/22/2013 | Werder, Matt | | |
| AR0053508 | AR0053509 | AR2_034163.pdf | 4/19/2013 | Email -- RE: A follow, Mr. Madden, Greenbrier and Wayne | Levine, Harriet | Madden, Michael; Riffel, Brian; Storck, Matthew T. | Hamilton, Joy; Meade, Monica; Moss, Teri; Peña, Liliana |
| AR0053510 | AR0053511 | AR2_034165.pdf | 4/19/2013 | Email -- RE: A follow, Mr. Madden, Greenbrier and Wayne | Levine, Harriet | Madden, Michael; Riffel, Brian; Storck, Matthew T. | Hamilton, Joy; Meade, Monica; Moss, Teri; Peña, Liliana |
| AR0053512 | AR0053513 | AR2_034167.pdf | 4/19/2013 | Email -- RE: A follow, Mr. Madden, Greenbrier and Wayne | Levine, Harriet | Madden, Michael; Riffel, Brian; Storck, Matthew T. | Hamilton, Joy; Meade, Monica; Moss, Teri; Peña, Liliana |
| AR0053514 | AR0053516 | AR2_034169.pdf | 4/18/2013 | Email -- Re: FW: Light Rail impact on specific house | Wolf, Joan | Madden, Michael | Levine, Harriet; Peña, Liliana |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0053517 | AR0053519 | AR2_034172.pdf | 4/18/2013 | Email -- FW: Light Rail impact on specific house | Madden, Michael | Wolf, Joan | Levine, Harriet; Peña, Liliana |
| AR0053520 | AR0053520 | AR2_034175.pdf | 4/18/2013 | Email Attachment -- 4102 Edgevale CT Cross Section | Purple Line Project Team | | |
| AR0053521 | AR0053521 | AR2_034176.pdf | 4/18/2013 | Email Attachment -- 4102 Edgevale CT Plan View | | | |
| AR0053522 | AR0053524 | AR2_034177.pdf | 4/18/2013 | Email -- Purple Line Neighborhood Work Group May 2 (Long Branch | Peña, Liliana | Galvin, Ronnie | |
| AR0053525 | AR0053526 | AR2_034180.pdf | 4/18/2013 | Email Attachment -- NWG Flier-Long Branch-Takoma-Univ Blvd | Purple Line Project Team | | |
| AR0053527 | AR0053528 | AR2_034182.pdf | 4/18/2013 | Email -- FW: Purple Line / Montgomery County Traffic Coordination | Levine, Harriet | Horn, Brian | |
| AR0053529 | AR0053530 | AR2_034184.pdf | 4/18/2013 | Email -- RE: Purple Line / Montgomery County Traffic Coordination | Wolanin, Emil | Berkheimer, Allison Scott; Chowdhry, Tapan; Crumley, Scott; Erenrich, Gary; Leary, Neil; Lees, Fred; Loskot, C. Robert; Mangum, Bruce; Riehl, John; Sanayi, Dan; Sifuentes, Alvaro; Storck, Matthew T. | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0053531 | AR0053532 | AR2_034186.pdf | 4/18/2013 | Purple Line Coordination with Casa De Maryland | Shatz, Ron; Koenig, Daniel | Rogoff, Peter | |
| AR0053533 | AR0053534 | AR2_034188.pdf | 4/18/2013 | Long Branch and Takoma/Langley Park Issues | Koenig, Dan | | |
| AR0053535 | AR0053539 | AR2_034190.pdf | 4/18/2013 | Residents: 194 Emails | Purple Line Project Team | | |
| AR0053540 | AR0053540 | AR2_034195.pdf | 4/18/2013 | Long Branch-Piney-Takoma-Univ Blvd NWG - Invite letter Final | Madden, Michael | Community Member | |
| AR0053541 | AR0053541 | AR2_034196.pdf | 4/17/2013 | Email -- Meet & Greet | Washington, Delegate Alonzo | Madden, Michael | Moss, Teri |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 4/17/2013 | Email -- Re: MTA Purple Line: TMP Executive Team Meeting | Chowdhry, Tapan | Cronin, Kevin J.; Crumley, Scott; Hamilton, Joy; Issayans, Andre; Leary, Neil; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Ward, Cedric; Wolanin, Emil; Yenias, Deno; Young, Brian | Benz, Gregory P.; Horn, Brian; Klik, Marcel; Martin, Charlie; Mazzara, Kate; Meade, Monica; Peña, Liliana; Purple Line Document Control; Sanati, Dan; Von Briesen, John |
| AR0053542 | AR0053542 | AR2_034197.pdf | | | | | |
| AR0053543 | AR0053545 | AR2_034198.pdf | 4/17/2013 | Email Attachment -- 2013-0410 - TMP Contact List | Purple Line Project Team | | |
| AR0053546 | AR0053546 | AR2_034201.pdf | 4/17/2013 | Email Attachment -- 130418 Exec Team Mtg - Agenda | Purple Line Project Team | | |
| AR0053547 | AR0053548 | AR2_034202.pdf | 4/17/2013 | Email -- Traffic Signal at University Blvd / Gilbert St | Anspacher, David | Madden, Michael | Autrey, Thomas; Cole, Larry; Hamilton, Joy; Lazdins, Valdis; Riffel, Brian; Storck, Matthew T.; Thomas, John B.; Williams, Melissa |
| AR0053549 | AR0053550 | AR2_034204.pdf | 4/17/2013 | Response to Purple Line Comments | Mobley, Darrell | Grossglaser, Sheryl | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0053551 | AR0053552 | AR2_034206.pdf | 4/17/2013 | Purple Line Neighborhood Work Group Meeting - New Carrolton Station Area Sign-in Sheet Database | Purple Line Project Team | | |
| AR0053553 | AR0053561 | AR2_034208.pdf | 4/17/2013 | Labels | Purple Line Project Team | | |
| AR0053562 | AR0053562 | AR2_034217.pdf | 4/17/2013 | Spanish Invite letter | Madden, Michael | Community Member | |
| AR0053563 | AR0053563 | AR2_034218.pdf | 4/17/2013 | Purple Line Open House Events Coming Up | Purple Line; MTA Maryland; Maryland Department of Transportation | | |
| AR0053564 | AR0053585 | AR2_034219.pdf | 4/17/2013 | Purple Line Annapolis Road/New Carrollton Neighborhood Work Group | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0053586 | AR0053586 | AR2_034241.pdf | 4/16/2013 | Email -- Purple Line / Montgomery County Traffic Coordination | Storck, Matthew T. | Berkheimer, Allison Scott; Chowdhry, Tapan; Crumley, Scott; Erenrich, Gary; Leary, Neil; Lees, Fred; Loskot, C. Robert; Mangum, Bruce; Riehl, John; Sanayi, Dan; Sifuentes, Alvaro; Wolanin, Emil | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0053587 | AR0053592 | AR2_034242.pdf | 4/16/2013 | Email Attachment -- PL GEC_Mtg_Minutes_MONT_040213 FINAL | Storck, Matt | | |
| AR0053593 | AR0053601 | AR2_034248.pdf | 4/16/2013 | New Carrollton presentation slides | Purple Line Project Team | | |
| AR0053602 | AR0053786 | AR2_034257.pdf | 4/16/2013 | Purple Line Work Sessions Database 2013-04-16 | Purple Line Project Team | | |
| AR0053787 | AR0053915 | AR2_034442.pdf | 4/16/2013 | Merged letters | Madden, Michael | McLaughlin, Debra | |
| AR0053916 | AR0053921 | AR2_034571.pdf | 4/16/2013 | Montgomery County Coordination Meeting April 16, 2013 | Purple Line; Maryland Department of Transportation | | |
| AR0053922 | AR0053922 | AR2_034577.pdf | 4/15/2013 | Email -- Letter from Rose Krasnow | Anspacher, David | Madden, Michael | Autrey, Thomas; Hamilton, Joy; Riffel, Brian |
| AR0053923 | AR0053924 | AR2_034578.pdf | 4/15/2013 | Email Attachment -- Letter to Mike Madden | Krasnow. Rose | Madden, Michael | |
| AR0053925 | AR0053925 | AR2_034580.pdf | 4/15/2013 | Email -- Fwd: Letter Re. Purple Line Crossing | Riffel, Brian | Levine, Harriet | |
| AR0053926 | AR0053926 | AR2_034581.pdf | 4/15/2013 | Email Attachment -- SKMBT_C22413041509580 | Burda, Pat, Town of Chevy Chase | Madden, Michael | |
| AR0053927 | AR0053927 | AR2_034582.pdf | 4/15/2013 | Email -- Letter Re. Purple Line Crossing | Hoffman, Todd | Madden, Michael | Riffel, Brian |
| AR0053928 | AR0053928 | AR2_034583.pdf | 4/15/2013 | Email Attachment -- SKMBT_C22413041509580 | Burda, Patricia, Town of Chevy Chase | Madden, Michael | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0053929 | AR0053929 | AR2_034584.pdf | 4/15/2013 | Purple Line Neighborhood Work Group Meeting for the Proposed Silver Spring Library/(Future) Dale Drive/Manchester Pl. Stations the Meeting Will be Held: Monday, April 15, 2013 Silver Spring International Middle School Cafeteria 313 Wayne Avenue Silver Spring 20910 7:00 P.M. - 9:00 P.M | Purple Line; MTA Maryland | | |
| AR0053930 | AR0053930 | AR2_034585.pdf | 4/15/2013 | Purple Line Neighborhood Work Group Meeting for the Proposed Silver Spring Library/(Future) Dale Drive/Manchester Pl. Stations the Meeting Will be Held: Monday, April 15, 2013 Silver Spring International Middle School Cafeteria 313 Wayne Avenue Silver Spring 20910 7:00 P.M. - 9:00 P.M | MTA Maryland; Purple Line | | |
| AR0053931 | AR0053931 | AR2_034586.pdf | 4/15/2013 | Purple Line Grupo De Trabajo Vecinal Para Las Estaciones Propuestas En Silver Spring Library/(Future) Dale Drive/Manchester Esta Reunion Se llevara a Cabo El: Lunes, 15 De Abril De 2013 Silver Spring International Middle School Cafeteria 313 Wayne Avenue Silver Spring 20910 7:00 P.M. - 9; 00 P.M | MTA Maryland; Purple Line | | |
| AR0053932 | AR0053932 | AR2_034587.pdf | 4/15/2013 | Connecticut Avenue Station 2 | Purple Line Project Team | | |
| AR0053933 | AR0053933 | AR2_034588.pdf | 4/15/2013 | Connecticut Avenue Station 1 | Purple Line Project Team | | |
| AR0053934 | AR0053940 | AR2_034589.pdf | 4/15/2013 | SS Library/Wayne Ave/Dale Dr./Manchester Neighborhood Work Group Silver Spring International Middle School Community Questions | Purple Line Project Team | | |
| AR0053941 | AR0053942 | AR2_034596.pdf | 4/15/2013 | New Light Rail for the D.C. Region Join Us for One of these Dates | Purple Line; Maryland Department of Transportation; Maryland Smart Green & Growing | | |
| AR0053943 | AR0053980 | AR2_034598.pdf | 4/15/2013 | Invite letter Open Houses 2013 (merged) | Madden, Michael | Cardin, Benjamin | |
| AR0053981 | AR0053981 | AR2_034636.pdf | 4/15/2013 | Purple Line Neighborhood Work Group Meeting for the Proposed Silver Spring Library/(Future) Dale Drive/Manchester Pl. Stations | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0053982 | AR0054003 | AR2_034637.pdf | 4/15/2013 | Purple Line Silver Spring Library/Dale Drive/Manchester Place Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0054004 | AR0054004 | AR2_034659.pdf | 4/12/2013 | Email -- Planning Board Discussion of Minor Master Plan Amendment | Anspacher, David | Madden, Michael | Autrey, Thomas; Guinther, James; Hamilton, Joy; Riffel, Brian |
| AR0054005 | AR0054005 | AR2_034660.pdf | 4/12/2013 | Email -- Design Risk Working Group Continuation of Status Update Mtg. Mins. | Dearing, Teisha | Barrett II, Warren A.; Crawford, Ray; Cronin, Kevin J.; Ganachari, Ramesh; Gast, James; Gregson, Howard; Keeber, George; Kehoe, Susan; Loskot, C. Robert; Parks, William; Purple Line Document Control; Reightler, Joel; Rocco, Robert; Romanowski, Joseph A., Jr.; Tusing, Donald | |
| AR0054006 | AR0054009 | AR2_034661.pdf | 4/12/2013 | Email Attachment -- DesignRWGMtgMin_130409 | Coward, Robert | Distribution | Attendees; Ganachari; Crawford; Gast; Barrett; Cronin; Keeber |
| AR0054010 | AR0054011 | AR2_034665.pdf | 4/12/2013 | Meeting Record Form Purple Line Meeting Date & Time: Friday, April 12, 2013 8:00-9:30 A.M | Purple Line | | |
| AR0054012 | AR0054012 | AR2_034667.pdf | 4/11/2013 | Response to Purple Line Comments | Mobley, Darrell | Chaves, Leonor; Mendez, Mark | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0054013 | AR0054014 | AR2_034668.pdf | 4/11/2013 | Response to Purple Line Comments | Mobley, Darrell | Eiden, Lee | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0054015 | AR0054015 | AR2_034670.pdf | 4/11/2013 | Letter requesting elevations and information | Burda, Patricia, Town of Chevy Chase | Madden, Michael | |
| AR0054016 | AR0054020 | AR2_034671.pdf | 4/11/2013 | Chevy Chase Neighborhood Work Group Meeting Community Questions 4/11/13 Seated Q&A | Chevy Chase | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0054021 | AR0054022 | AR2_034676.pdf | 4/11/2013 | Meeting Record Form -- Prince George's County Admin. | Purple Line | | |
| AR0054023 | AR0054024 | AR2_034678.pdf | 4/11/2013 | 2013.4.11 Chevy Chase Town Hall Sign - In Sheet | Purple Line Project Team | | |
| AR0054025 | AR0054042 | AR2_034680.pdf | 4/11/2013 | Purple Line Connecticut Avenue at Chevy Chase Lake Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0054043 | AR0054043 | AR2_034698.pdf | 4/11/2013 | Purple Line Neighborhood Work Group Meeting for the Proposed Connecticut Avenue Station at Chevy Chase Lake | MTA Maryland; Purple Line | | |
| AR0054044 | AR0054045 | AR2_034699.pdf | 4/11/2013 | Chevy Chase Neighborhood Work Group Meeting Community Questions Draft 4/11/13 | Purple Line Project Team | | |
| AR0054046 | AR0054047 | AR2_034701.pdf | 4/10/2013 | Email -- RE: MTA/Purple Line Follow Up - 1901 East West Highway, Silver Spring, MD 20910 - Property ID#962252 | Hamilton, Joy | Hatfield, Felicia | Byrne, Sean; Conserva, Craig; Jensen, Shirley; Leath, Lesli; Madden, Michael |
| AR0054048 | AR0054048 | AR2_034703.pdf | 4/10/2013 | Email Attachment -- Purple Line Boring Location Plan - Fairfield Barrington Property 4-4-13 | Purple Line Project Team | | |
| AR0054049 | AR0054049 | AR2_034704.pdf | 4/10/2013 | Email Attachment -- BarringtonTownhomes site map - PL Boring Locations | | | |
| AR0054050 | AR0054050 | AR2_034705.pdf | 4/10/2013 | Email -- MTA Purple Line: Ellin Road Traffic Study for Review | Chowdhry, Tapan | Foster, Eric; Weissberg, Victor | Benz, Gregory P.; Coward, Robert; Crumley, Scott; GEC Document Control; Horn, Brian; Issayans, Andre; Klik, Marcel; Madden, Michael; Mokhtari, Faramarz; Parks, William; Purple Line Document Control; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0054051 | AR0054051 | AR2_034706.pdf | 4/10/2013 | Email Attachment -- 130408 Ellin Rd Traffic Study Transmittal - MNCPPC | Chowdhry, Tapan | Foster, Eric, M-NCPPC | Mokhtari, Faramarz |
| AR0054052 | AR0054052 | AR2_034707.pdf | 4/10/2013 | Email Attachment -- 130408 Ellin Rd Traffic Study Transmittal - PGDPWT | Chowdhry, Tapan | Weissberg, Victor | Issayans, Andre |
| AR0054053 | AR0054068 | AR2_034708.pdf | 4/10/2013 | Purple Line Montgomery and Prince George's Counties Briefing on MD 193 (University Boulevard) | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0054069 | AR0054069 | AR2_034724.pdf | 4/9/2013 | Email -- Thank You For Your Recent Comment | Hamilton, Joy | edkmelby@gmail.com | Madden, Michael; Leath, Lesli; Meade, Monica; Moss, Teri |
| AR0054070 | AR0054071 | AR2_034725.pdf | 4/9/2013 | 2013-4-15 Rose Krasnow | Krasnow, Rose | Madden, Mike | |
| AR0054072 | AR0054076 | AR2_034727.pdf | 4/9/2013 | Emails to send invitation | Purple Line Project Team | | |
| AR0054077 | AR0054096 | AR2_034732.pdf | 4/9/2013 | Purple Line West Campus/Campus Center/East Campus Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0054097 | AR0054097 | AR2_034752.pdf | 4/9/2013 | Purple Line Light Rail | Maryland Department of Transportation; Purple Line; Gannett; WR&A | | |
| AR0054098 | AR0054100 | AR2_034753.pdf | 4/8/2013 | Email -- RE: Purple Line Rossborough Lane at Paint Branch Parkway Study Comments | Storck, Matthew T. | Chowdhry, Tapan; Horn, Brian; Kendrick, Jamie; Madden, Michael; Miller, Rodney L.; Weissberg, Victor | Abraham, Dawit A.; Abrahamian, Armen; Biddle, Brian A.; Foster, Eric; Glaros, Dannielle M.; Hijazi, Haitham A.; Issayans, Andre; Janousek, Daniel; Karre, Suresh K.; Mokhtari, Faramarz; Thagard, Aubrey; Zhang, Jason |
| AR0054101 | AR0054102 | AR2_034756.pdf | 4/8/2013 | Email -- FW: Purple Line Rossborough Lane at Paint Branch Parkway Study Comments | Weissberg, Victor | Chowdhry, Tapan; Horn, Brian; Kendrick, Jamie; Madden, Michael; Miller, Rodney L.; Storck, Matthew T. | Abraham, Dawit A.; Abrahamian, Armen; Foster, Eric; Glaros, Dannielle M.; Hijazi, Haitham A.; Issayans, Andre; Janousek, Daniel; Mokhtari, Faramarz; Thagard, Aubrey; Zhang, Jason |
| AR0054103 | AR0054105 | AR2_034758.pdf | 4/8/2013 | Email -- Re: Fwd: Re: FW: Purple Line Alignment .kmz file | Madden, Michael | Bradshaw, John | Bard, Rubin; Hamilton, Joy; Levine, Harriet; Meade, Monica |
| AR0054106 | AR0055279 | AR2_034761.pdf | 4/8/2013 | 2013 Spring Open Houses postcard mailing list | Purple Line Project Team | | |
| AR0055280 | AR0055280 | AR2_035935.pdf | 4/6/2013 | Invite Letter Community Meeting 8.29.2013 | Madden, Michael | Community Member | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0055281 | AR0055282 | AR2_035936.pdf | 4/5/2013 | Email -- FW: Silver Spring International Middle School | Madden, Michael | Haas, John W. | Harris, Samantha; Levine, Harriet; Peña, Liliana; Sifuentes, Alvaro |
| AR0055283 | AR0055283 | AR2_035938.pdf | 4/5/2013 | Email Attachment -- 1042pCV3103 | Purple Line Project Team | | |
| AR0055284 | AR0055285 | AR2_035939.pdf | 4/5/2013 | Email -- MTA Follow-Up on Property Entry Permission - AnCar Associates LP & Metro Plaza JV | Hamilton, Joy | Hollins, Michael | Byrne, Sean; Hawtof, Steven I.; Leath, Lesli; Levine, Harriet; Madden, Michael; Sawicki, Joseph |
| AR0055286 | AR0055287 | AR2_035941.pdf | 4/5/2013 | Email Attachment -- Purple Line Boring Locations - 16th St Shopping Center and Colesville-East West Properties 3-25-13 | Purple Line Project Team | | |
| AR0055288 | AR0055289 | AR2_035943.pdf | 4/5/2013 | Email -- RE: Please Join Us for the Chevy Chase Lake Work Group on 4/11/13 | Madden, Michael | MacWilliams, Phil | Hamilton, Joy; Levine, Harriet; Peña, Liliana |
| AR0055290 | AR0055290 | AR2_035945.pdf | 4/5/2013 | Email -- PURPLE LINE - MONTGOMERY COUNTY DEPARTMENT HEADS PRESENTATION | Loskot, C. Robert | Leath, Lesli; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0055291 | AR0055291 | AR2_035946.pdf | 4/5/2013 | Email Attachment -- 2013.Vicinity Map v11_stream.wetland.reforestation sites | Purple Line Project Team | | |
| AR0055292 | AR0055293 | AR2_035947.pdf | 4/5/2013 | Email -- Re: FW: Purple Line Alignment .kmz file | Bradshaw, John | Cooke, Tim; Madden, Michael | Bard, Rubin; Levine, Harriet |
| AR0055294 | AR0055295 | AR2_035949.pdf | 4/5/2013 | Response to Purple Line Comments | Mobley, Darrell | Wood, Kent | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0055296 | AR0055296 | AR2_035951.pdf | 4/5/2013 | Purple Line FEIS Schedule | Purple Line | | |
| AR0055297 | AR0055297 | AR2_035952.pdf | 4/5/2013 | Purple Line Grupo De Trabajo Vecinal Para Las Estaciones Propuestas En Silver Spring Library/(Futuro) Dale Drive/Manchester | MTA Maryland; Purple Line | | |
| AR0055298 | AR0055302 | AR2_035953.pdf | 4/5/2013 | Emails to send invitations | Purple Line Project Team | | |
| AR0055303 | AR0055315 | AR2_035958.pdf | 4/5/2013 | Plymouth Property Owners | Purple Line Project Team | | |
| AR0055316 | AR0055317 | AR2_035971.pdf | 4/4/2013 | Email -- Re: Light Rail impact on specific house | Wolf, Joan | Madden, Michael | Hamilton, Joy; Levine, Harriet; Peña, Liliana; Riffel, Brian |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0055318 | AR0055318 | AR2_035973.pdf | 4/4/2013 | Email -- RE: Light Rail impact on specific house | Madden, Michael | Wolf, Joan | Hamilton, Joy; Levine, Harriet; Peña, Liliana; Riffel, Brian |
| AR0055319 | AR0055345 | AR2_035974.pdf | 4/4/2013 | Mailing and Emailing - New Carrollton NWG | Purple Line Project Team | | |
| AR0055346 | AR0055346 | AR2_036001.pdf | 4/4/2013 | New Carrollton - Spanish Invite letter | Madden, Michael | Community Member | |
| AR0055347 | AR0055348 | AR2_036002.pdf | 4/4/2013 | NewCarrollton - Work Group on 4.17.2013 | Madden, Michael | Community Member | |
| AR0055349 | AR0055389 | AR2_036004.pdf | 4/4/2013 | Invite letter - HOAs | Madden, Michael | Shell, Nickisha | |
| AR0055390 | AR0055442 | AR2_036045.pdf | 4/4/2013 | New Carrollton English Invites | Madden, Michael | Lusby, William | |
| AR0055443 | AR0055443 | AR2_036098.pdf | 4/3/2013 | Email -- MTA/Purple Line Follow Up - 1901 East West Highway, Silver Spring, MD 20910 - Property ID#962252 | Hamilton, Joy | Hatfield, Felicia | Byrne, Sean; Conserva, Craig; Jensen, Shirley; Leath, Lesli; Madden, Michael |
| AR0055444 | AR0055445 | AR2_036099.pdf | 4/2/2013 | Email -- RE: Quick question re wall heights in Lynn Drive crossing options | Riffel, Brian | Hoffman, Mary Anne | Hamilton, Joy; Levine, Harriet; Madden, Michael |
| AR0055446 | AR0055446 | AR2_036101.pdf | 4/2/2013 | Email -- RE: Quick question re wall heights in Lynn Drive crossing options | Riffel, Brian | Hoffman, Mary Anne | Hamilton, Joy; Levine, Harriet; Madden, Michael |
| AR0055447 | AR0055447 | AR2_036102.pdf | 4/2/2013 | Email -- RE: Urgent request for actual powerpoint file for MAG meeting tonight! | Hamilton, Joy | Hoffman, Mary Anne | Burda, Pat; Glidden, Eric; Leath, Lesli; Levine, Harriet; Madden, Michael; Riffel, Brian |
| AR0055448 | AR0055449 | AR2_036103.pdf | 4/2/2013 | Response to Purple Line Comments | Mobley, Darrell | Davies, Cornelius | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0055450 | AR0055451 | AR2_036105.pdf | 4/2/2013 | Photographs of LRT Substations | Maryland Department of Transportation | | |
| AR0055452 | AR0055458 | AR2_036107.pdf | 4/2/2013 | Residents: 204 Emails | Purple Line Project Team | | |
| AR0055459 | AR0055468 | AR2_036114.pdf | 4/2/2013 | HOACA mailing | Purple Line Project Team | | |
| AR0055469 | AR0055470 | AR2_036124.pdf | 4/2/2013 | SS Lib-Dale-Manchester Station - Invite letter | Madden, Michael | Community Member | |
| AR0055471 | AR0055476 | AR2_036126.pdf | 4/2/2013 | Meeting Minutes Montgomery County Traffic Coordination Meeting Date, Time: 4/2/2013, 10:00 AM | Storck, Matt | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0055477 | AR0055483 | AR2_036132.pdf | 4/2/2013 | Agenda Montgomery County Traffic Coordination Meeting 10:00 AM to 12:00 PM April 2, 2013 Montgomery County Division of Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |
| AR0055484 | AR0055485 | AR2_036139.pdf | 4/1/2013 | Email -- RE: 3340 WBS 300.50.02 - Stop & Plot Prints and Quantities for Howard Street and Inner Harbor Stations | Red Line Document Control | Purple Line Document Control | |
| AR0055486 | AR0055642 | AR2_036141.pdf | 4/1/2013 | Purple Line Work Sessions Database 2013-04-01 | Purple Line Project Team | | |
| AR0055643 | AR0055993 | AR2_036298.pdf | 4/1/2013 | Business mailing list | Purple Line Project Team | | |
| AR0055994 | AR0055995 | AR2_036649.pdf | 3/31/2013 | Newsletter, Conectando Personas Y Lugares Purple Line Ultimas Noticias Disenando Soluciones Para La Comunidad Volumen 12 | O'Malley, Martin; Brown, Anthony; Maryland Department of Transportation; Purple Line | | |
| AR0055996 | AR0055996 | AR2_036651.pdf | 3/29/2013 | Email -- Purple Line Neighborhood Work Group for UMD - April 9, 2013 | Underwood, Kay | rday@collegepark md.gov | |
| AR0055997 | AR0055997 | AR2_036652.pdf | 3/29/2013 | Email Attachment -- UMD Stations - Invite letter NWG 4.9.2013 | Madden, Michael | Community Member | |
| AR0055998 | AR0055998 | AR2_036653.pdf | 3/29/2013 | Email -- Final Minutes from the Purple Line Emergency Ventilation Briefing for MD OSFM March 11, 2013 | Baker, Richard | Giblin, Charles J.; Guinther, James; Maevski, Igor | Benz, Gregory P.; Bridges, Bernadette; Coward, Robert; Dobbs, Ronald; Lewis, R. Earl, Jr.; Purple Line Document Control |
| AR0055999 | AR0056000 | AR2_036654.pdf | 3/29/2013 | Email Attachment -- Final PL Emergency Ventilation Meeting OSFM Minutes 3-11-2013 | Baker, Richard | Distribution -- Attendees | |
| AR0056001 | AR0056003 | AR2_036656.pdf | 3/28/2013 | Meeting Record Form Meeting Date & Time: Thursday, March 28, 2013 10 AM-Noon | Purple Line | | |
| AR0056004 | AR0056004 | AR2_036659.pdf | 3/28/2013 | Chevy Chase Lake Station - NWG 4.11.2013 | Madden, Michael | Community Member | |
| AR0056005 | AR0056005 | AR2_036660.pdf | 3/28/2013 | UMD Stations - Invite letter NWG 4.9.2013 | Madden, Michael | Community Member | |
| AR0056006 | AR0056006 | AR2_036661.pdf | 3/28/2013 | Chevy Chase Lake Station - Invite letterFINAL | Madden, Michael | Community Member | |
| AR0056007 | AR0056007 | AR2_036662.pdf | 3/28/2013 | Spanish letter | Madden, Michael | Community Member | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 3/27/2013 | Email -- RE: Ellin Road | Carroll, Russell J. | Storck, Matthew T. | Abraham, Dawit A.; Barth, Ryan D.; De Guzman, Reynaldo S.; Foster, Eric; Issayans, Andre; Jones, Robin D.; Madden, Michael; Miller, Rodney L.; Mokhtari, Faramarz; Thompson, Cipriana; Weissberg, Victor |
| AR0056008 | AR0056010 | AR2_036663.pdf | | | | | |
| | | | 3/27/2013 | Email -- FW: Talbot Avenue Bridge width requirements | Montgomery, Stuart | Benz, Gregory P.; Chowdhry, Tapan; Dunning, Robert; Madden, Michael; Romanowski, Joseph A., Jr. | Purple Line Document Control |
| AR0056011 | AR0056012 | AR2_036666.pdf | | | | | |
| | | | 3/27/2013 | Email Attachment -- LyttonsvilleWoodside | | | |
| AR0056013 | AR0056013 | AR2_036668.pdf | | | | | |
| | | | 3/27/2013 | Silver Spring Transit Center Neighborhood Work Group Meeting Community Questions 3/27/2013 - NWG Questions | Purple Line Project Team | | |
| AR0056014 | AR0056018 | AR2_036669.pdf | | | | | |
| | | | 3/27/2013 | Purple Line Neighborhood Work Group Meeting for the Proposed Silver Spring Transit Center Station | MTA Maryland; Purple Line | | |
| AR0056019 | AR0056019 | AR2_036674.pdf | | | | | |
| | | | 3/27/2013 | 2013.03.18 mtg letter to attendees.final | Madden, Michael | Attendees | Abinader, Carlos; Anspacher, David; Autrey, Thomas; Erenrich, Gary; Riffel, Brian; Rodriguez, Reemberto; Storck, Matthew; Tsegaye, Abeba; Tsegaye, Lene; Multiple CCs |
| AR0056020 | AR0056021 | AR2_036675.pdf | | | | | |
| | | | 3/27/2013 | Silver Spring Transit Center Neighborhood Work Group Meeting Community Questions 3/27/2013 - NWG Questions | Purple Line Project Team | | |
| AR0056022 | AR0056026 | AR2_036677.pdf | | | | | |
| | | | 3/27/2013 | Purple Line Silver Spring Transit Center Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0056027 | AR0056049 | AR2_036682.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0056050 | AR0056050 | AR2_036705.pdf | 3/27/2013 | Purple Line Grupo De Trabajo Vecinal Para La Estacion Propuesta En Silver Spring Transit Center Esta Reunion Se Llevara a Cabo En: Miercoles, 27 De Marzo De 2013 Silver Spring Civic Building Salon De Conferencias Fenton | MTA Maryland; Purple Line | | |
| AR0056051 | AR0056051 | AR2_036706.pdf | 3/27/2013 | Purple Line Neighborhood Work Group Meeting for the Proposed Silver Spring Transit Center Station the Meeting | MTA Maryland; Purple Line | | |
| AR0056052 | AR0056053 | AR2_036707.pdf | 3/26/2013 | Email -- RE: Talbot Avenue Bridge width requirements | Guinther, James | Serrano, Holger | Guinther, James |
| AR0056054 | AR0056059 | AR2_036709.pdf | 3/25/2013 | Issues for Which We Ask Consideration in Any Discussion about Housing for a TPSS to Blend in with the Active Residential Area | Edward, Anne | Madden, Mike; Kendrick, Jamie; Hamilton, Joy | |
| AR0056060 | AR0056061 | AR2_036715.pdf | 3/25/2013 | Why no LRT on JBR | Purple Line Project Team | | |
| AR0056062 | AR0056189 | AR2_036717.pdf | 3/25/2013 | Database 2013-03-25 | Purple Line Project Team | | |
| AR0056190 | AR0056191 | AR2_036845.pdf | 3/25/2013 | MARC Schedule - Penn Line Northbound | MARC | | |
| AR0056192 | AR0056194 | AR2_036847.pdf | 3/21/2013 | Email -- FW: SS Library Residential letter | Tusing, Donald | Chowdhry, Tapan; Montgomery, Stuart | Purple Line Document Control |
| AR0056195 | AR0056195 | AR2_036850.pdf | 3/21/2013 | Email Attachment -- Silver Spring Residential Response Letter_20130320 | | Grayson, Erin | |
| AR0056196 | AR0056199 | AR2_036851.pdf | 3/21/2013 | Email Attachment -- 20100000000000 | Chapman, Jamie; Loiederman Soltesz Assoc. | Riffel, Brian | Gartlan; Roodman; Killian; Vaias; Rodriguez; Pilla |
| AR0056200 | AR0056200 | AR2_036855.pdf | 3/20/2013 | Email -- CCC DOE | Baxter, Amanda | DeVuono, Linda; Madden, Michael; Malley, William G.; Meade, Monica; Roche, Leslie | Glinken, Kimberly; Hawtof, Steven I. |
| AR0056201 | AR0056228 | AR2_036856.pdf | 3/20/2013 | Email Attachment -- M_ 35-140_2012-07-10_DOE | Maryland Historical Trust; Columbia Country Club | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0056229 | AR0056230 | AR2_036884.pdf | 3/20/2013 | Email -- RE: Rossborough Lane at Paint Branch Parkway | Marcu, Valer Larry, Jr. | Storck, Matthew T. | Chowdhry, Tapan; Crumley, Scott C.; Dyer, Laura; Levine, Harriet; Miller, Rodney L.; Olen, William E.; Redmiles, Irene B.; Still, Brian |
| AR0056231 | AR0056244 | AR2_036886.pdf | 3/20/2013 | Email Attachment -- Rossborough Lane at Paintbranch Pkwy - Univ of MD Comment Response Form | MTA | | |
| AR0056245 | AR0056245 | AR2_036900.pdf | 3/20/2013 | Email -- Follow-Up From 3/18 Meeting | Hamilton, Joy | Hoffman, Mary Anne | Leath, Lesli; Levine, Harriet; Madden, Michael; Riffel, Brian |
| AR0056246 | AR0056270 | AR2_036901.pdf | 3/20/2013 | Email Attachment -- 2013 03 18_MAG_Lynn Drive_Compressed | Purple Line Project Team | | |
| AR0056271 | AR0056279 | AR2_036926.pdf | 3/20/2013 | Email Attachment -- LynnDriveCrossing_PlansProfilesXSsElevations_20130318 | Purple Line Project Team | | |
| AR0056280 | AR0056280 | AR2_036935.pdf | 3/20/2013 | Email -- Chevy Chase MAG/Lynn Drive Options Summary 2013.03.18 | Hamilton, Joy | Leath, Lesli; Levine, Harriet; Madden, Michael; Meade, Monica; Moss, Teri; Riffel, Brian | Abinader, Carlos; Peña, Liliana; Underwood, Kay |
| AR0056281 | AR0056283 | AR2_036936.pdf | 3/20/2013 | Email Attachment -- Chevy Chase MAG summary 2013.03.18 | | | |
| AR0056284 | AR0056284 | AR2_036939.pdf | 3/20/2013 | Email -- Lynn Drive CCT Connection | Riffel, Brian | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Gutschick, Scott; LaBaw, Marie | GEC Document Control; Horn, Brian; Loskot, C. Robert; Madden, Michael; Tusing, Donald |
| AR0056285 | AR0056293 | AR2_036940.pdf | 3/20/2013 | Email Attachment -- LynnDriveConnection_PlansProfilesXSElevations_20130318 | Purple Line Project Team | | |
| AR0056294 | AR0062608 | AR2_036949.pdf | 3/20/2013 | PL Mailing List English Fall-winter Newsletter | Purple Line Project Team | | |
| AR0062609 | AR0062614 | AR2_043264.pdf | 3/20/2013 | MTA Interagency Review Meeting Project Briefing | MTA | | |
| AR0062615 | AR0062615 | AR2_043270.pdf | 3/19/2013 | Email -- FW: Preferred Alignment Option | Autrey, Thomas | Williams, Melissa | Anspacher, David; Krasnow, Rose; Lazdins, Valdis; Madden, Michael; Marcolin, John; Riffel, Brian |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0062616 | AR0062623 | AR2_043271.pdf | 3/19/2013 | Email Attachment -- 13 0318_Letter to Carrier re preferred MTA alternative with attachments | Elliott, Bob, WRIT | Carrier, Francois | Multiple cc's |
| AR0062624 | AR0062626 | AR2_043279.pdf | 3/19/2013 | Email -- FW: Requested Info - URGENT | Riffel, Brian | Sifuentes, Alvaro | Levine, Harriet |
| AR0062627 | AR0062628 | AR2_043282.pdf | 3/19/2013 | Comments on Purple Line alignment options | Federici, Michael, Kay Apartment Communities | Madden, Michael | |
| AR0062629 | AR0062637 | AR2_043284.pdf | 3/19/2013 | Journal of Environmental Psychology Longitudinal Effects of Aircraft Noise Exposure on Children's Health and Cognition: A Six-Year Follow-Up of the UK Ranch Cohort | Clark, Charlotte; Head, Jenny; Stansfeld, Stephen; Elsevier | | |
| AR0062638 | AR0062640 | AR2_043293.pdf | 3/18/2013 | Email -- RE: Ellin Road | Storck, Matthew T. | Carroll, Russell J. | Abraham, Dawit A.; Barth, Ryan D.; De Guzman, Reynaldo S.; Foster, Eric; Jones, Robin D.; Madden, Michael; Miller, Rodney L.; Mokhtari, Faramarz; Thompson, Cipriana; Weissberg, Victor |
| AR0062641 | AR0062641 | AR2_043296.pdf | 3/18/2013 | Email Attachment -- Ellin Road - 40 MPH Design | | | |
| AR0062642 | AR0062643 | AR2_043297.pdf | 3/18/2013 | Email -- RE: Rossborough Lane at Paint Branch Parkway | Marcu, Valer Larry, Jr. | Storck, Matthew T. | Chowdhry, Tapan; Crumley, Scott; Levine, Harriet; Miller, Rodney L.; Olen, William E.; Still, Brian |
| AR0062644 | AR0062657 | AR2_043299.pdf | 3/18/2013 | Email Attachment -- Rossborough Lane at Paintbranch Pkwy - Univ of MD Comment Response Form | MTA | | |
| AR0062658 | AR0062658 | AR2_043313.pdf | 3/18/2013 | Email -- Purple Line Glenridge 4(f) concurrence | Nivera, Eileen | Hewlett, Kristi; Levine, Harriet | Montrie, Chuck |
| AR0062659 | AR0062659 | AR2_043314.pdf | 3/18/2013 | Email -- RE: Updated CCT Bridge crossing of CST, West of Talbot | Fuss, Barry | Guinther, James; Serrano, Holger | Montgomery, Stuart; Parks, William; Shepherd, Patricia; Werder, Matthew |
| AR0062660 | AR0062660 | AR2_043315.pdf | 3/18/2013 | Email -- Purple Line Coordination meeting at M-NCPPC-PG County on Friday | Weil, Michael W. | Baxter, Amanda; Hawtof, Steven I. | Hewlett, Kristi; Levine, Harriet; Weil, Michael W. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0062661 | AR0062661 | AR2_043316.pdf | 3/18/2013 | Email -- FW: Requested Info - URGENT | Madden, Michael | Elliott, Bob; Teller, Jim | Anspacher, David; Autrey, Thomas; Hamilton, Joy; Harris, Patricia A.; Horn, Brian; Riffel, Brian |
| AR0062662 | AR0062686 | AR2_043317.pdf | 3/18/2013 | Email Attachment -- Plymouth Tunnel Property Owner Presentation | Purple Line Project Team | | |
| AR0062687 | AR0062687 | AR2_043342.pdf | 3/18/2013 | Email -- RE: Materials for Arliss Workshop | Anspacher, David | Autrey, Thomas; Erenrich, Gary; Riffel, Brian | Guinther, James; Madden, Michael; Peña, Liliana; Sifuentes, Alvaro |
| AR0062688 | AR0062696 | AR2_043343.pdf | 3/18/2013 | Preferred MTA Alignment Option | Elliott, Bob | Carrier, Francois | Wells-Harley, Marye; Presley, Amy; Dreyfuss, Norman; Anderson, Casey; Jackson, Arnita; Williams, Melissa; Madden, Michael; Raskin, Jamie; Hixson, Sheila; Hucker, Tom; Mizeur, Heather; Silverman, Steven; Ossont, Greg; Erenrich, Gary; McKenzie, George; Morey, Thomas; Weinschenk, Paul; Harris, Patricia; Multiple CCs |
| AR0062697 | AR0062699 | AR2_043352.pdf | 3/18/2013 | Meeting Record Form Meeting Date & Time: Monday, March 18, 2013 | Purple Line | | |
| AR0062700 | AR0062700 | AR2_043355.pdf | 3/18/2013 | Bonifant Business Meeting 3/18/13 Sign-In Sheet Please Print Clearly | MTA Maryland; Purple Line | | |
| AR0062701 | AR0062703 | AR2_043356.pdf | 3/18/2013 | Meeting Record Form Purple Line Meeting Date & Time: Monday, March 18, 2013 10 - 11:30 A.M | Purple Line | | |
| AR0062704 | AR0062704 | AR2_043359.pdf | 3/15/2013 | Email -- Arliss Street Workshop | Riffel, Brian | Elliott, Bob; Federici, Michael T.; Teller, Jim; White, Theresa | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Lazdins, Valdis; Madden, Michael; Marcolin, John; Williams, Melissa |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0062705 | AR0062705 | AR2_043360.pdf | 3/15/2013 | Email Attachment -- Option 1 - Current Design | Purple Line Project Team | | |
| AR0062706 | AR0062706 | AR2_043361.pdf | 3/15/2013 | Email Attachment -- Option 2 - Median Light Rail - No On Street Parking | Purple Line Project Team | | |
| AR0062707 | AR0062707 | AR2_043362.pdf | 3/15/2013 | Email Attachment -- Option 3 - Side Running | Purple Line Project Team | | |
| AR0062708 | AR0062709 | AR2_043363.pdf | 3/15/2013 | Email Attachment -- Arliss Street Alignment and Typical Section Analysis | | | |
| AR0062710 | AR0062710 | AR2_043365.pdf | 3/15/2013 | Email Attachment -- East Construction Staging Area | Purple Line Project Team | | |
| AR0062711 | AR0062711 | AR2_043366.pdf | 3/15/2013 | Email Attachment -- East Construction Staging Area Fact Sheet | | | |
| AR0062712 | AR0062713 | AR2_043367.pdf | 3/15/2013 | Email -- RE: Adelphi @ University Comment | Storck, Matthew T. | Horn, Brian; Kendrick, Jamie; Madden, Michael; Miller, Rodney L.; Weissberg, Victor | Abrahamian, Armen; Foster, Eric; Glaros, Dannielle M.; Hijazi, Haitham A.; Issayans, Andre; James, Scott A.; Janousek, Daniel; Mokhtari, Faramarz; Thompson, Cipriana; Zhang, Jason |
| AR0062714 | AR0062714 | AR2_043369.pdf | 3/15/2013 | Email Attachment -- University Blvd at Tulane Drive | | | |
| AR0062715 | AR0062716 | AR2_043370.pdf | 3/15/2013 | Email -- FW: MTA Meeting this Friday | Madden, Michael | Guinther, James; Levine, Harriet; Riffel, Brian | Benz, Gregory P.; Meade, Monica; Peña, Liliana |
| AR0062717 | AR0062718 | AR2_043372.pdf | 3/15/2013 | Email Attachment -- 13 0312_Delegation Letter re MTA | Elliott, Bob, WRIT | Raskin, Jamin; Hixson, Sheila; Hucker, Thomas; Mizeur, Heather | Williams, Melissa; McKensie, George; Morey, Tom; Weinschenk, Paul |
| AR0062719 | AR0062720 | AR2_043374.pdf | 3/15/2013 | Prince George's County M-NCPPC/Purple Line Formal Agency Coordination Meeting Friday, March 26, 2013 1:30 PM-3:30 PM M-NCPPC Prince George's County 6600 Kenilworth Avenue, Riverdale, MD Agenda | Purple Line | | |
| AR0062721 | AR0062721 | AR2_043376.pdf | 3/15/2013 | Prince George's County M-NCPPC Formal Agency Coordination Meeting West Lanham Hills Neighborhood Recreation Center | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0062722 | AR0062723 | AR2_043377.pdf | 3/15/2013 | Montgomery County M-NCPPC Formal Agency Coordination Meeting March 15, 2013 Northwest Branch Stream Valley Park | Purple Line | | |
| AR0062724 | AR0062725 | AR2_043379.pdf | 3/15/2013 | Prince George's County M-NCPPC Formal Agency Coordination Meeting March 15, 2013 Anacostia River Stream Valley Park | Purple Line | | |
| AR0062726 | AR0062727 | AR2_043381.pdf | 3/15/2013 | Prince George's County M-NCPPC Formal Agency Coordination Meeting March 15, 2013 Glenridge Community Park | Purple Line | | |
| AR0062728 | AR0062728 | AR2_043383.pdf | 3/15/2013 | Response to Purple Line Comments | Mobley, Darrell | Bhatt, Ajay | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0062729 | AR0062732 | AR2_043384.pdf | 3/15/2013 | Meeting Record Form Purple Line Meeting Date & Time: Friday, March 15, 2013 2-4:30 P.M | Purple Line | | |
| AR0062733 | AR0062739 | AR2_043388.pdf | 3/15/2013 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Prince George's County Recreation and Parks Formal Agency Coordination Meeting M-NCPPC Prince George's County Headquarters 6600 Kenilworth Avenue Riverdale, Maryland Friday, March 15, 2013 at 1:30 PM Meeting Summary | Purple Line; Gannett; WRA | | |
| AR0062740 | AR0062740 | AR2_043395.pdf | 3/14/2013 | Email -- Updated CCT Bridge crossing of CST, West of Talbot | Guinther, James | Fuss, Barry; Serrano, Holger | Montgomery, Stuart; Parks, William; Shepherd, Patricia; Werder, Matthew; Guinther, James |
| AR0062741 | AR0062741 | AR2_043396.pdf | 3/14/2013 | Email Attachment -- CSX Roll Map 1 - 3.14.2013 | Purple Line Project Team | | |
| AR0062742 | AR0062742 | AR2_043397.pdf | 3/14/2013 | Email -- RE: Arliss Design Options | Riffel, Brian | Benz, Gregory P.; Donald, Tusing; Madden, Michael; Romanowski, Joseph A., Jr. | Barrett II, Warren A.; Cronin, Kevin J.; Guinther, James; Sifuentes, Alvaro; Storck, Matthew T. |
| AR0062743 | AR0062743 | AR2_043398.pdf | 3/14/2013 | Email Attachment -- Agenda - Arliss Street Meeting 031513_BJR | | | |
| AR0062744 | AR0062747 | AR2_043399.pdf | 3/14/2013 | Email Attachment -- Arliss Street Alignment and Typical Section Analysis 031313_BJR | Purple Line Project Team | | |
| AR0062748 | AR0062748 | AR2_043403.pdf | 3/14/2013 | Email Attachment -- Arliss St - Side Running One way | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0062749 | AR0062749 | AR2_043404.pdf | 3/14/2013 | Email -- Tonight's Presentation | Underwood, Kay | McCaslin, Janet | |
| AR0062750 | AR0062767 | AR2_043405.pdf | 3/14/2013 | Email Attachment -- CP Metro & M Square Pres 03142013 - FINAL | Purple Line Project Team | | |
| AR0062768 | AR0062777 | AR2_043423.pdf | 3/14/2013 | Email -- RE: Purple Line Boring and Test Hole Requirements on Park Property | Nivera, Eileen | Byrne, Sean; Guinther, James | Balu, Siva; Lowe, Steven; Montgomery, Stuart; ONeill, Joe; Parks, William; Paylor, Monica; Tiburzi, Dominic |
| AR0062778 | AR0062778 | AR2_043433.pdf | 3/14/2013 | Email -- Arliss Design Options | Riffel, Brian | Benz, Gregory P.; Donald, Tusing; Madden, Michael; Romanowski, Joseph A., Jr. | Barrett II, Warren A.; Cronin, Kevin J.; Guinther, James; Sifuentes, Alvaro; Storck, Matthew T. |
| AR0062779 | AR0062779 | AR2_043434.pdf | 3/14/2013 | Email Attachment -- Arliss St - Side Running no left turn at Garland Ave | Purple Line Project Team | | |
| AR0062780 | AR0062780 | AR2_043435.pdf | 3/14/2013 | Email Attachment -- Arliss St - Side Running One way | Purple Line Project Team | | |
| AR0062781 | AR0062781 | AR2_043436.pdf | 3/14/2013 | Email Attachment -- Arliss St - Side Running | Purple Line Project Team | | |
| AR0062782 | AR0062785 | AR2_043437.pdf | 3/14/2013 | Email Attachment -- Arliss Street Alignment and Typical Section Analysis 031313_BJR | Purple Line Project Team | | |
| AR0062786 | AR0062786 | AR2_043441.pdf | 3/14/2013 | Email Attachment -- Arliss - No parking | Purple Line Project Team | | |
| AR0062787 | AR0062787 | AR2_043442.pdf | 3/14/2013 | Email Attachment -- Arliss - Concept PE | Purple Line Project Team | | |
| AR0062788 | AR0062788 | AR2_043443.pdf | 3/14/2013 | Email Attachment -- 1042pCV4a07 | Purple Line Project Team | | |
| AR0062789 | AR0062789 | AR2_043444.pdf | 3/14/2013 | Email Attachment -- 1042pCV4a04-rev | Purple Line Project Team | | |
| AR0062790 | AR0062790 | AR2_043445.pdf | 3/14/2013 | Response to Purple Line Comments | Mobley, Darrell | Edwards, Anne | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0062791 | AR0062791 | AR2_043446.pdf | 3/14/2013 | Purple Line Grupo De Trabajo Vecinal Para La Estacion Propuesta En Silver Spring Transit Center | MTA Maryland; Purple Line | | |
| AR0062792 | AR0062793 | AR2_043447.pdf | 3/14/2013 | MTA Y DLLR SE Asocian Para Preparar A Los Residentes De Maryland Para Trabajar En El Area De Transporte | Owens, Terry; Shepard, Paul | | |
| AR0062794 | AR0062795 | AR2_043449.pdf | 3/14/2013 | MTA and DLLR Partner to Prepare Maryland Residents for Transportation Careers | Owens, Terry; Sviatko, Joe | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0062796 | AR0062813 | AR2_043451.pdf | 3/14/2013 | Purple Line College Park/M Square Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0062814 | AR0062814 | AR2_043469.pdf | 3/14/2013 | Purple Line Light Rail - College Park Metro Station | Maryland Department of Transportation; Purple Line | | |
| AR0062815 | AR0062815 | AR2_043470.pdf | 3/14/2013 | Purple Line Neighborhood Work Group Meeting for the Proposed College Park Metro/M Square Stations the Meeting Will be Held: Thursday, March 14, 2013 College Park City Hall Council Chambers 4500 Knox Road College Park, MD 20740 7:00 P.M. - 9:00 P.M | MTA Maryland; Purple Line | | |
| AR0062816 | AR0062819 | AR2_043471.pdf | 3/14/2013 | College Park Metro/M Square Community Questions | Purple Line Project Team | | |
| AR0062820 | AR0062824 | AR2_043475.pdf | 3/13/2013 | Email -- RE: Purple Line - Long Branch | Madden, Michael | Elliott, Bob; Harris, Patricia A.; White, Theresa | Anspacher, David; Autrey, Thomas; Horn, Brian; Levine, Harriet; Morey, Tom; Peña, Liliana; Riffel, Brian; Williams, Melissa |
| AR0062825 | AR0062826 | AR2_043480.pdf | 3/13/2013 | Email -- RE: MTA Purple Line: MD 410 / MD 450 At-Grade Traffic Study Review | Weissberg, Victor | Chowdhry, Tapan; Foster, Eric; Kim, Minseok; Mahapatra, Subrat; Markley, L'Kiesha; Owens, Shaneka; Thompson, Cipriana | Benz, Gregory P.; Coward, Robert; Crumley, Scott; Gary, Sarah; Horn, Brian; Issayans, Andre; Kaddoumi, Mohamed; Klik, Marcel; Lewis, Vaughn; Madden, Michael; Mokhtari, Faramarz; Nemani, Venu; Parks, William; Purple Line Document Control; Rahwanji, Saed; Roberts, David; Romanowski, Joseph A., Jr.; Shemer, Lisa; Storck, Matthew T.; Von Briesen, John |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0062827 | AR0062827 | AR2_043482.pdf | 3/13/2013 | Purple Line Light Rail Display - 2011-09-08 College Park Metro Station | Maryland Department of Transportation; Purple Line | | |
| AR0062828 | AR0062828 | AR2_043483.pdf | 3/12/2013 | Email -- Adelphi @ University Comment | Weissberg, Victor | Horn, Brian; Kendrick, Jamie; Madden, Michael; Miller, Rodney L.; Storck, Matthew T. | Abrahamian, Armen; Foster, Eric; Glaros, Dannielle M.; Hijazi, Haitham A.; Issayans, Andre; James, Scott A.; Janousek, Daniel; Mokhtari, Faramarz; Thompson, Cipriana; Zhang, Jason |
| AR0062829 | AR0062830 | AR2_043484.pdf | 3/12/2013 | Email -- Purple Line Traffic analysis for Annapolis Road @ Veterans Parkway and Rossboro @ Paint Branch | Weissberg, Victor | Horn, Brian; Madden, Michael; Miller, Rodney L.; Storck, Matthew T. | Abrahamian, Armen; Foster, Eric; Glaros, Dannielle M.; Hijazi, Haitham A.; Issayans, Andre; James, Scott A.; Janousek, Daniel; Mokhtari, Faramarz; Thompson, Cipriana; Zhang, Jason |
| AR0062831 | AR0062832 | AR2_043486.pdf | 3/12/2013 | Meeting Record Form Meeting Date & Time: Thursday, March 12, 2013, 9 AM - 11 AM | Purple Line | | |
| AR0062833 | AR0062834 | AR2_043488.pdf | 3/12/2013 | Sign-In Sheet | Purple Line Project Team | | |
| AR0062835 | AR0062979 | AR2_043490.pdf | 3/12/2013 | PL Emailing List English Fall-Winter Newsletter | Purple Line Project Team | | |
| AR0062980 | AR0063004 | AR2_043635.pdf | 3/12/2013 | Purple Line Riverdale/Bladensburg Transforming Neighborhoods Initiative | Purple Line; MTA Maryland | | |
| AR0063005 | AR0063005 | AR2_043660.pdf | 3/11/2013 | Email -- RE: Request for copy of Sound Presentation powerpoint | Riffel, Brian | Hoffman, Mary Anne; Madden, Michael | El-Aassar, Ahmed; Levine, Harriet; Moss, Teri |
| AR0063006 | AR0063025 | AR2_043661.pdf | 3/11/2013 | Email Attachment -- 20130227_MAG_Right_Screen | Purple Line Project Team | | |
| AR0063026 | AR0063028 | AR2_043681.pdf | 3/11/2013 | Business Database | Purple Line Project Team | | |
| AR0063029 | AR0063031 | AR2_043684.pdf | 3/7/2013 | Email -- RE: Capper Cramton Park Impacts | Weil, Michael W. | Hawtof, Steven I. | Baxter, Amanda |
| AR0063032 | AR0063051 | AR2_043687.pdf | 3/7/2013 | PL Mailing List Spanish Spring Newsletter | Purple Line Project Team | | |
| AR0063052 | AR0063053 | AR2_043707.pdf | 3/7/2013 | Purple Line Brochure - in Spanish | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0063054 | AR0063056 | AR2_043709.pdf | 3/6/2013 | Email -- RE: purple line - woodside station | Peña, Liliana | Perraut, Mary Jane | Madden, Michael |
| AR0063057 | AR0063058 | AR2_043712.pdf | 3/5/2013 | Email -- RE: Change Order Committee Kickoff Meeting Minutes | Shah, Khanjan | Barrett II, Warren A.; Benz, Gregory P.; Berry, Yonna; Boyer, Josephine A.; Coward, Robert; Cronin, Kevin J.; Parks, William; Reightler, Joel; Schleigh, Robert; Tsiamis, Vance | Purple Line Document Control |
| AR0063059 | AR0063062 | AR2_043714.pdf | 3/5/2013 | Email Attachment -- Change Order Committee Kickoff Meeting Minutes 130227 - Revised | Shah, Khanjan | Distribution | Attenddes; Parks; Reightler; Schleigh; Benz; Coward; Tsiamis; Barrett; Boyer; Berry |
| AR0063063 | AR0063064 | AR2_043718.pdf | 3/5/2013 | Email -- RE: March 18 Lynn Drive crossing briefing for homeowners | Riffel, Brian | Hamilton, Joy; Hoffman, Mary Anne; Levine, Harriet; Madden, Michael; Moss, Teri | |
| AR0063065 | AR0063073 | AR2_043720.pdf | 3/5/2013 | Email Attachment -- ROW at Lynn Drive | Purple Line Project Team | | |
| AR0063074 | AR0063075 | AR2_043729.pdf | 3/5/2013 | Email -- Contact Gov Form [Transportation Issues] Please Do not Fund the Purple Line | Guntupalli, Mayuri | governor.mail@maryland.gov | |
| AR0063076 | AR0063081 | AR2_043731.pdf | 3/5/2013 | Business Database | Purple Line Project Team | | |
| AR0063082 | AR0063090 | AR2_043737.pdf | 3/5/2013 | Residents: 199 Emails | Purple Line Project Team | | |
| AR0063091 | AR0063092 | AR2_043746.pdf | 3/5/2013 | Silver Spring Transit Center NWG Invite Letter | Madden, Michael | Community Member | |
| AR0063093 | AR0063095 | AR2_043748.pdf | 3/5/2013 | 3.5.2013 Capital Crescent Trail - Handwritten Notes | WRA | | |
| AR0063096 | AR0063098 | AR2_043751.pdf | 3/5/2013 | Agenda Montgomery County Traffic Coordination Meeting 10:00 AM to 12:00 PM March 5, 2013 Montgomery County Division of Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |
| AR0063099 | AR0063099 | AR2_043754.pdf | 3/4/2013 | Email -- Talbot Discussion Information | Guinther, James | Serrano, Holger | Guinther, James |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0063100 | AR0063104 | AR2_043755.pdf | 3/4/2013 | Email Attachment -- Lyttonsville Woodside Neighborhood Work Group 2012 01 16 QA - Final | Purple Line Project Team | | |
| AR0063105 | AR0063105 | AR2_043760.pdf | 3/4/2013 | Email -- FW: Alignment Studies | Autrey, Thomas | Madden, Michael; Riffel, Brian | |
| AR0063106 | AR0063114 | AR2_043761.pdf | 3/4/2013 | Email Attachment -- 13 0228_Purple Line Briefing Presentation | Washington Real Estate Investment Trust (WRIT) | | |
| AR0063115 | AR0063115 | AR2_043770.pdf | 3/4/2013 | Email -- Capper Cramton Park Impacts | Weil, Michael W. | Hawtof, Steven I. | Baxter, Amanda; Weil, Michael W. |
| AR0063116 | AR0063117 | AR2_043771.pdf | 3/4/2013 | Notification of Q's and A's | Purple Line Project Team | | |
| AR0063118 | AR0063223 | AR2_043773.pdf | 3/4/2013 | Purple Line Work Sessions Database 2013-03-04 | Purple Line Project Team | | |
| AR0063224 | AR0063224 | AR2_043879.pdf | 3/1/2013 | Email -- Thanks and a request | Hoffman, Mary Anne | Madden, Michael | El-Aassar, Ahmed; Levine, Harriet; Moss, Teri; Riffel, Brian |
| AR0063225 | AR0063225 | AR2_043880.pdf | 3/1/2013 | Email -- Traffic Informjation for underpass construction for Metropolitan Branch Trail | Guinther, James | Seirafi, Sogand | Christiansen, Wayne; Kowalski, Valerie; Serrano, Holger; Guinther, James |
| AR0063226 | AR0063267 | AR2_043881.pdf | 3/1/2013 | Email Attachment -- MOTAA Report | Guinther, James | Starkey, Carl | |
| AR0063268 | AR0063272 | AR2_043923.pdf | 3/1/2013 | Email Attachment -- November 15, 2007 Meeting with SHA District 3 | Guinther, James | | Manna, Ralph; Chaharbaghi, Ali |
| AR0063273 | AR0063274 | AR2_043928.pdf | 3/1/2013 | Email Attachment -- October 4, 2006 Meeting with SHA | Guinther, James | | |
| AR0063275 | AR0063275 | AR2_043930.pdf | 3/1/2013 | Email -- Change Order Committee Kickoff Meeting Minutes | Shah, Khanjan | Barrett II, Warren A.; Benz, Gregory P.; Berry, Yonna; Boyer, Josephine A.; Coward, Robert; Cronin, Kevin J.; Parks, William; Reightler, Joel; Schleigh, Robert; Tsiamis, Vance | Purple Line Document Control |
| AR0063276 | AR0063280 | AR2_043931.pdf | 3/1/2013 | Email Attachment -- Change Order Committee Kickoff Meeting Minutes 130227 | Shah, Khanjan | Distribution | Attendees; Parks; Reightler; Schleigh; Benz; Coward; Tsiamis; Cronin; Barrett; Boyer; Berry |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0063281 | AR0063281 | AR2_043936.pdf | 2/28/2013 | Email -- Purple Line / Montgomery County Traffic Coordination - Meeting Minutes | Storck, Matthew T. | Biddle, Brian A.; Chowdhry, Tapan; Crumley, Scott; Erenrich, Gary; Horn, Brian; Johnston, Bruce; Leary, Neil; Lees, Fred; Loskot, C. Robert; Riehl, John; Sanati, Dan; Sifuentes, Alvaro; Wolanin, Emil; Young, Seth D. | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0063282 | AR0063288 | AR2_043937.pdf | 2/28/2013 | Email Attachment -- PL GEC_Mtg_Minutes_MONT_020513 FINAL | Storck, Matt | Attendees | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2/28/2013 | Email -- RE: Dec 2012 Interagency Meeting Minutes | Buscemi, Donna | anna.price@dot.gov; bclevenger@mde.state.md.us; bcole@mdp.state.md.us; bxu@mdp.state.md.us; Cheskey@pbworld.com; ckerr@mde.state.md.us; daniel.montag@dot.gov; "eghigiarelli@mde.state.md.us; gail.mcfaddenroberts@fta.dot.gov; ggolden@dnr.state.md.us; ian.cavanaugh@dot.gov; jmartin@gfnet.com; john.j.dinne@usace.army.mil; john.nichols@noaa.gov; jon.romeo@usace.army.mil; joseph.davia@usace.army.mil; kathy.anderson@u | Carroll, Lynn; Dennis Atkins; Habic, Elizabeth; Kresslein, Joseph; Lowe, Heather; Scott, Brandon |
| AR0063289 | AR0063290 | AR2_043944.pdf | | | | | |
| AR0063291 | AR0063295 | AR2_043946.pdf | 2/28/2013 | Email Attachment -- Dec 19 2012 IRM Meeting Notes Revised | MTA | | |
| AR0063296 | AR0063324 | AR2_043951.pdf | 2/28/2013 | Purple Line Briefing MCPB Item No. 7 | Anspacher, David; Autrey, Tom; Dolan, Mary; Kines, Chuck | | |
| AR0063325 | AR0063327 | AR2_043980.pdf | 2/27/2013 | Email -- RE: Atteendees List | Madden, Michael | Harris, Samantha | Levine, Harriet; Riffel, Brian |
| AR0063328 | AR0063329 | AR2_043983.pdf | 2/27/2013 | Meeting Record Form Meeting Date & Time: Wednesday, February 27, 2013, 7-9 P.M | Purple Line | | |
| AR0063330 | AR0063456 | AR2_043985.pdf | 2/27/2013 | College Park & M Square Database | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0063457 | AR0063476 | AR2_044112.pdf | 2/27/2013 | Purple Line Town of Chevy Chase MAG Meeting Noise Assessment Presentation | Purple Line; MTA Maryland | | |
| AR0063477 | AR0063478 | AR2_044132.pdf | 2/26/2013 | Email -- RE: For your review: Introductory remarks for Feb. 27 Noise Abatement meeting in Chevy Chase | Madden, Michael | Hoffman, Mary Anne | Levine, Harriet; Moss, Teri; Riffel, Brian |
| AR0063479 | AR0063479 | AR2_044134.pdf | 2/26/2013 | Montgomery County M-NCPPC Formal Agency Coordination Meeting Elm Street Urban Park | Purple Line | | |
| AR0063480 | AR0063489 | AR2_044135.pdf | 2/26/2013 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Montgomery County Parks and Recreation Department Formal Agency Coordination Meeting Parkside Headquarters 9500 Brunnett Avenue Silver Spring, Maryland Tuesday, February 26, at 3:00 PM Meeting Summary | Purple Line; Gannett; WR&A | | |
| AR0063490 | AR0063491 | AR2_044145.pdf | 2/26/2013 | M-NCPPC planning board notes -prior to 02262013 | Purple Line Project Team | | |
| AR0063492 | AR0063493 | AR2_044147.pdf | 2/26/2013 | Montgomery County M-NCPPC Formal Agency Coordination Meeting Sligo Creek Stream Valley Park | Purple Line | | |
| AR0063494 | AR0063494 | AR2_044149.pdf | 2/26/2013 | Montgomery County M-NCPPC Formal Agency Coordination Meeting New Hampshire Estates Neighborhood Park | Purple Line | | |
| AR0063495 | AR0063495 | AR2_044150.pdf | 2/26/2013 | Montgomery County M-NCPPC Formal Agency Coordination Meeting Rock Creek Stream Valley Park | Purple Line | | |
| AR0063496 | AR0063496 | AR2_044151.pdf | 2/26/2013 | Agenda Purple Line Interagency Coordination - Montgomery Parks Park Impacts and the Final EIS Tuesday, February 26, 2013, 3:00 - 4:00 PM Executive Conference Room, Department of Parks HQ | Montgomery Parks | | |
| AR0063497 | AR0063498 | AR2_044152.pdf | 2/26/2013 | Montgomery County M-NCPPC Formal Agency Coordination Meeting February 26, 2013 Long Branch Stream Valley Park | Purple Line | | |
| AR0063499 | AR0063500 | AR2_044154.pdf | 2/26/2013 | Montgomery County M-NCPPC Formal Agency Coordination Meeting February 26, 2013 Long Branch Local Park | Purple Line | | |
| AR0063501 | AR0063521 | AR2_044156.pdf | 2/26/2013 | Maryland-National Capital Park and Planning Commission - Montgomery County Department of Parks | Purple Line; MTA Maryland Department of Transportation | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0063522 | AR0063550 | AR2_044177.pdf | 2/26/2013 | Purple Line UMD ASCE Meeting | MTA Maryland; Purple Line | | |
| AR0063551 | AR0063552 | AR2_044206.pdf | 2/25/2013 | Email -- RE: March 5th Purple Line Coordination Meeting | Wolanin, Emil | Storck, Matthew T. | Siebert, Rick |
| AR0063553 | AR0063555 | AR2_044208.pdf | 2/25/2013 | Email -- FW: DRC - Residences at the Silver Spring Library | Riffel, Brian | Autrey, Thomas; Lewis-Degrace, Marc | Anspacher, David; Erenrich, Gary; Guinther, James; Madden, Michael; Romanowski, Joseph A., Jr.; Sifuentes, Alvaro; Storck, Matthew T.; Tusing, Donald |
| AR0063556 | AR0063568 | AR2_044211.pdf | 2/25/2013 | Email -- RE: Silver Spring Library - Latest CAD file of Purple Line alignment | Storck, Matthew T. | Madden, Michael | Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0063569 | AR0063569 | AR2_044224.pdf | 2/25/2013 | Email -- Purple Line - PowerPoint presentation | Peña, Liliana | Redicker, Jane | |
| AR0063570 | AR0063605 | AR2_044225.pdf | 2/25/2013 | Email Attachment -- Silver Spring Chamber Econ Dev Cmt 2013.02.21 | Purple Line Project Team | | |
| AR0063606 | AR0063607 | AR2_044261.pdf | 2/23/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Line through Bethesda | Eiden, Lee | governor.mail@maryland.gov | |
| AR0063608 | AR0063614 | AR2_044263.pdf | 2/22/2013 | Email -- RE: Planning Board Briefing | Anspacher, David | Madden, Michael; Riffel, Brian | Autrey, Thomas; Folden, Matthew; Guinther, James; Hamilton, Joy; Horn, Brian; Lazdins, Valdis; Levine, Harriet; Marcolin, John; Peña, Liliana; Sifuentes, Alvaro; Williams, Melissa |
| AR0063615 | AR0063616 | AR2_044270.pdf | 2/22/2013 | Email -- RE: Purple Line - Long Branch | Madden, Michael | Harris, Patricia A. | Anspacher, David; Autrey, Thomas; Elliott, Bob; Erenrich, Gary; Levine, Harriet; Peña, Liliana; Riffel, Brian |
| AR0063617 | AR0063617 | AR2_044272.pdf | 2/22/2013 | Email -- RE: Atteendees List | Madden, Michael | Harris, Samantha | Erenrich, Gary; Levine, Harriet; Riffel, Brian |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0063618 | AR0063623 | AR2_044273.pdf | 2/22/2013 | Email -- RE: Planning Board Briefing | Madden, Michael | Anspacher, David; Riffel, Brian | Autrey, Thomas; Folden, Matthew; Guinther, James; Hamilton, Joy; Horn, Brian; Lazdins, Valdis; Levine, Harriet; Marcolin, John; Peña, Liliana; Sifuentes, Alvaro; Williams, Melissa |
| AR0063624 | AR0063624 | AR2_044279.pdf | 2/22/2013 | Email -- CCT at Bethesda | Tusing, Donald | Montgomery, Stuart; Romanowski, Joseph A., Jr. | Purple Line Document Control |
| AR0063625 | AR0063625 | AR2_044280.pdf | 2/22/2013 | Email -- Purple Line Briefing to the Planning Board | Anspacher, David | Agrawal, Parag; Burda, Pat; Erenrich, Gary; Farquhar, Brooke; Folden, Matthew; Grayson, Erin; Guinther, James; Hamilton, Joy; Hisel-McCoy, Elza; Horn, Brian; Johnston, Bruce; Kines, Charles; Lazdins, Valdis; Levine, Harriet; Madden, Michael; Riffel, Brian; Shepherd, Patricia; Shuman, Richard C., Jr.; Sifuentes, Alvaro; Williams, Melissa; Wolanin, Emil | |
| AR0063626 | AR0063626 | AR2_044281.pdf | 2/22/2013 | College Park Metro-M Square NWG Invitation Letter | Madden, Michael | Community Member | |
| AR0063627 | AR0063630 | AR2_044282.pdf | 2/21/2013 | Email -- RE: Planning Board Briefing | Riffel, Brian | Anspacher, David | Autrey, Thomas; Guinther, James; Hamilton, Joy; Horn, Brian; Levine, Harriet; Madden, Michael; Sifuentes, Alvaro |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0063631 | AR0063632 | AR2_044286.pdf | 2/21/2013 | Email -- Contact Gov Form [Transportation Issues] No More Funds for the Purple Line | Mendez, Mark; Chaves, Leonor | governor.mail@maryland.gov |
| AR0063633 | AR0063636 | AR2_044288.pdf | 2/21/2013 | Residents | Purple Line Project Team | |
| AR0063637 | AR0063639 | AR2_044292.pdf | 2/21/2013 | Business Database | Purple Line Project Team | |
| AR0063640 | AR0063641 | AR2_044295.pdf | 2/21/2013 | Meeting Record Form Meeting Date & Time: Thursday, February 21, 2013 - Noon-1 P.M | Purple Line | |
| AR0063642 | AR0063648 | AR2_044297.pdf | 2/21/2013 | Labels Invitation Letter | Purple Line Project Team | |
| AR0063649 | AR0063667 | AR2_044304.pdf | 2/21/2013 | Purple Line Prince George's County | Purple Line; MTA Maryland | |
| AR0063668 | AR0063703 | AR2_044323.pdf | 2/21/2013 | Purple Line Greater Silver Spring Chamber of Commerce Economic Development Committee | MTA Maryland; Purple Line | |
| AR0063704 | AR0063704 | AR2_044359.pdf | 2/20/2013 | Email -- FW: Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Koenig, Daniel | Baxter, Amanda; Hawtof, Steven I.; Roche, Leslie |
| AR0063705 | AR0063706 | AR2_044360.pdf | 2/20/2013 | Email Attachment -- Patterson - Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Hynes-Cherin, Brigid | Chief Patterson, Stuart | Newton, John |
| AR0063707 | AR0063708 | AR2_044362.pdf | 2/20/2013 | Email Attachment -- Jumper - Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Hynes-Cherin, Brigid | Jumper, Kim | Newton, John |
| AR0063709 | AR0063710 | AR2_044364.pdf | 2/20/2013 | Email Attachment -- Printup - Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Hynes-Cherin, Brigid | Printup, Arnold | Newton, John |
| AR0063711 | AR0063712 | AR2_044366.pdf | 2/20/2013 | Email Attachment -- Obermeyer - Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Hynes-Cherin, Brigid | Obermeyer, Brice | Newton, John |
| AR0063713 | AR0063714 | AR2_044368.pdf | 2/20/2013 | Email Attachment -- Gonyea - Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Hynes-Cherin, Brigid | Gonyea, Anthony | Newton, John |
| AR0063715 | AR0063716 | AR2_044370.pdf | 2/20/2013 | Email Attachment -- Halbritter - Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Hynes-Cherin, Brigid | Halbritter, Raymond | Newton, John |
| AR0063717 | AR0063718 | AR2_044372.pdf | 2/20/2013 | Email Attachment -- Dushane - Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Hynes-Cherin, Brigid | Dushane, Robin | Newton, John |
| AR0063719 | AR0063720 | AR2_044374.pdf | 2/20/2013 | Email Attachment -- Francis - Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Hynes-Cherin, Brigid | Francis, Tamara | Newton, John |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0063721 | AR0063722 | AR2_044376.pdf | 2/20/2013 | Email Attachment -- Hesler - Historic and Archeological Study for the MTA Purple Line Project 2-20-13 | Hynes-Cherin, Brigid | Hesler, Liana Staci | Newton, John |
| AR0063723 | AR0063724 | AR2_044378.pdf | 2/20/2013 | Response to Purple Line Comments | Mobley, Darrell | Tennyson, E | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0063725 | AR0063726 | AR2_044380.pdf | 2/20/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Gonyea, Anthony | Newton, John |
| AR0063727 | AR0063728 | AR2_044382.pdf | 2/20/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Jumper, Kim | Newton, John |
| AR0063729 | AR0063730 | AR2_044384.pdf | 2/20/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Patterson, Stuart | Newton, John |
| AR0063731 | AR0063732 | AR2_044386.pdf | 2/20/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Francis, Tamara | Newton, John |
| AR0063733 | AR0063734 | AR2_044388.pdf | 2/20/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Dushane, Robin | Newton, John |
| AR0063735 | AR0063736 | AR2_044390.pdf | 2/20/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Halbritter, Raymond | Newton, John |
| AR0063737 | AR0063738 | AR2_044392.pdf | 2/20/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Printup, Arnold | Newton, John |
| AR0063739 | AR0063740 | AR2_044394.pdf | 2/20/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Hesler, Liana | Newton, John |
| AR0063741 | AR0063742 | AR2_044396.pdf | 2/20/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Obermeyer, Brice | Newton, John |
| AR0063743 | AR0063743 | AR2_044398.pdf | 2/19/2013 | Email -- RE: Montgomery County Planning Department Initial Review/Comments on Purple Line Concept PE Plan | Anspacher, David | Romanowski, Joseph A., Jr. | Agrawal, Parag; Autrey, Thomas; Dolan, Mary; Erenrich, Gary; Grayson, Erin; Hisel-McCoy, Elza; Kines, Charles; Lazdins, Valdis; Madden, Michael; Riffel, Brian; Rifkin, Margaret; Williams, Melissa |
| AR0063744 | AR0063745 | AR2_044399.pdf | 2/19/2013 | Email Attachment -- Montgomery County Planning Concept Plan Preliminary Additional Comments 021913 | | | |
| AR0063746 | AR0063747 | AR2_044401.pdf | 2/19/2013 | Email -- Comments on Purple Line Project | Hartman, Tracey | Purple Line | |
| AR0063748 | AR0063749 | AR2_044403.pdf | 2/19/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Jumper, Kim | Newton, John |
| AR0063750 | AR0063751 | AR2_044405.pdf | 2/19/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Printup, Arnold | Newton, John |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0063752 | AR0063753 | AR2_044407.pdf | 2/19/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Dushane, Robin | Newton, John |
| AR0063754 | AR0063755 | AR2_044409.pdf | 2/19/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Obermeyer, Brice | Newton, John |
| AR0063756 | AR0063757 | AR2_044411.pdf | 2/19/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Hesler, Liana | Newton, John |
| AR0063758 | AR0063759 | AR2_044413.pdf | 2/19/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Gonyea, Anthony | Newton, John |
| AR0063760 | AR0063761 | AR2_044415.pdf | 2/19/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Halbritter, Raymond | Newton, John |
| AR0063762 | AR0063763 | AR2_044417.pdf | 2/19/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Francis, Tamara | Newton, John |
| AR0063764 | AR0063765 | AR2_044419.pdf | 2/19/2013 | Historic and Archeological Study for the MTA's Purple Line Project | Hynes-Cherin, Brigid | Patterson, Stuart | Newton, John |
| AR0063766 | AR0063771 | AR2_044421.pdf | 2/19/2013 | Civic Associations PG County February 2013 | Purple Line Project Team | | |
| AR0063772 | AR0063773 | AR2_044427.pdf | 2/19/2013 | Email -- Grossglaser 48137 | Hartman, Tracey | O'Malley, Martin | |
| AR0063774 | AR0072864 | AR2_044429.pdf | 2/18/2013 | PL Mailing List English Summer Newsletter | Purple Line Project Team | | |
| AR0072865 | AR0072866 | AR2_053520.pdf | 2/16/2013 | Email -- Contact Gov Form [Transportation Issues] Stop Funding of the Purple Line Now | Lukas, Terri | governor.mail@maryland.gov | |
| AR0072867 | AR0072868 | AR2_053522.pdf | 2/16/2013 | Email -- Contact Gov Form [Transportation Issues] Stop Funding for Purple Line | Wood, Kent | governor.mail@maryland.gov | |
| AR0072869 | AR0072869 | AR2_053524.pdf | 2/15/2013 | Email -- Purlple Line-Lyttonsville Neighborhood Work Group | Hamilton, Joy | cacoffield@aol.com | Levine, Harriet; Madden, Michael |
| AR0072870 | AR0072873 | AR2_053525.pdf | 2/15/2013 | Email Attachment -- Purple Line Lyttonsville-Woodside NWG Attendance 1-16-13 | Purple Line Project Team | | |
| AR0072874 | AR0072874 | AR2_053529.pdf | 2/15/2013 | Email -- Re: Adelphi Road at Grade | Horn, Brian | Meade, Monica | Hamilton, Joy; Madden, Michael; Miller, Rodney L.; Moss, Teri |
| AR0072875 | AR0072893 | AR2_053530.pdf | 2/15/2013 | Plymouth Tunnel Noise and Vibration Limits and Control During Construction Revision 0 | Purple Line; MTA Maryland | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 2/14/2013 | Email -- FW: Prince George's County DPWT Review Comments - Concept PE | Romanowski, Joseph A., Jr. | Cronin, Kevin J. | Benz, Gregory P.; Berkheimer, Allison Scott; Coward, Robert; Crumley, Scott; Donald, Tusing; Horn, Brian; Loskot, C. Robert; Madden, Michael; Montgomery, Stuart; Parks, William; Reightler, Joel; Shah, Khanjan; Sien, Eileen; Von Briesen, John |
| AR0072894 | AR0072894 | AR2_053549.pdf | | | | | |
| AR0072895 | AR0072897 | AR2_053550.pdf | 2/14/2013 | Email Attachment -- DPWT Purple Line PE Comments | | | |
| | | | 2/14/2013 | Email -- RE: MTA Purple Line: MD 320 Corridor Traffic Study for Review | Markley, L'Kiesha | Chowdhry, Tapan; Crumley, Scott C.; Horn, Brian | Bhatti, Maria; Crumley, Scott; Gary, Sarah; Horn, Brian; Kaddoumi, Mohamed; Kim, Minseok; Lewis, Vaughn; Madden, Michael; Mahapatra, Subrat; Mookherjee, Anyesha; Nemani, Venu; Owens, Shaneka; Rahwanji, Saed; Shemer, Lisa; Storck, Matthew T. |
| AR0072898 | AR0072898 | AR2_053553.pdf | | | | | |
| AR0072899 | AR0072900 | AR2_053554.pdf | 2/14/2013 | Email Attachment -- Purple Line - MD 320 Traffic Study comments | | | |
| | | | 2/14/2013 | Email -- RE: Planning Board Briefing | Anspacher, David | Riffel, Brian | Autrey, Thomas; Guinther, James; Hamilton, Joy; Horn, Brian; Levine, Harriet; Madden, Michael |
| AR0072901 | AR0072903 | AR2_053556.pdf | | | | | |
| | | | 2/14/2013 | Email Attachment -- mmo to PB re Purple Line Briefing 2013-02-13 | Montgomery County Planning Board | | |
| AR0072904 | AR0072928 | AR2_053559.pdf | | | | | |
| | | | 2/13/2013 | Email -- RE: Thank you | Fogel, Adam | Moss, Teri | Abinader, Carlos; Madden, Michael; Peña, Liliana |
| AR0072929 | AR0072929 | AR2_053584.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0072930 | AR0072931 | AR2_053585.pdf | 2/13/2013 | Meeting Record Form Meeting Date & Time: Wednesday, February 13, 2013 - 10 - 11 AM | Purple Line | | |
| AR0072932 | AR0072951 | AR2_053587.pdf | 2/13/2013 | Purple Line Coalition for Smarter Growth Next Generation of Transit | Purple Line; MTA Maryland | | |
| AR0072952 | AR0072982 | AR2_053607.pdf | 2/13/2013 | Purple Line Montgomery County Council President | Navarro, Nancy; Purple Line | | |
| AR0072983 | AR0072983 | AR2_053638.pdf | 2/12/2013 | Email -- Purple Line at New Carrollton Meeting Minutes | Miller, Rodney L. | Archer, Tom; Benz, Gregory P.; Chang, Chia; Cronin, Kevin J.; Davis, Vicki; Dunn, Ken; Gast, Jim; Guinther, James; Himes, Albert; Hiser, Frederick A.; Kendrick, Jamie; Madden, Michael; Magarelli, John A.; Malasky, Gary; McCabe, Dan; McElhenny-Smith, Robin; Sassaki, Cristina; Schmitt, Patrick; Scott, Andy; Smith, David R.; Tansey, John; Wall, Stan | Byrd, Kathleen; GEC Document Control; Purple Line Document Control |
| AR0072984 | AR0072986 | AR2_053639.pdf | 2/12/2013 | Email Attachment -- PL_Mtg_Minutes_WMATA_1_31_13 Final | Miller, Rodney | | |
| AR0072987 | AR0072987 | AR2_053642.pdf | 2/12/2013 | Email Attachment -- Meeting Sign In-- Purple--1-31-2013 | | | |
| AR0072988 | AR0072988 | AR2_053643.pdf | 2/12/2013 | Email -- 12/11/2011 abd 1/8/2013 Meeting Minutes | Guinther, James | Fuss, Barry; Montgomery, Stuart; Serrano, Holger | Riffel, Brian; Werder, Matthew; Guinther, James |
| AR0072989 | AR0072995 | AR2_053644.pdf | 2/12/2013 | Email Attachment -- 2012.12.11 Distributed Meeting Minutes | Werder, Matt | | |
| AR0072996 | AR0073001 | AR2_053651.pdf | 2/12/2013 | Email Attachment -- 2013.1.8 Distributed Meeting Minutes | Werder, Matt | | |
| AR0073002 | AR0073003 | AR2_053657.pdf | 2/12/2013 | Email -- Contact Gov Form [Transportation Issues] No Additional Funding for the Purple Line | Bhatt, Ajay | governor.mail@maryland.gov | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0073004 | AR0073005 | AR2_053659.pdf | 2/12/2013 | Email -- Contact Gov Form [Transportation Issues] Purple Rail Line | Davies, Cornelius | governor.mail@maryland.gov | |
| AR0073006 | AR0073006 | AR2_053661.pdf | 2/11/2013 | Email -- MCDOT Comments on Purple Line Concept PE Drawings | Erenrich, Gary | Horn, Brian; Madden, Michael; Riffel, Brian; Romanowski, Joseph A., Jr. | |
| AR0073007 | AR0073020 | AR2_053662.pdf | 2/11/2013 | Email Attachment -- Crescent Trail comments | Purple Line Project Team | | |
| AR0073021 | AR0073038 | AR2_053676.pdf | 2/11/2013 | Email Attachment -- Copy of Mo Co PL Coordinator - Comment Response Form | Purple Line Project Team | | |
| AR0073039 | AR0073062 | AR2_053694.pdf | 2/11/2013 | Email Attachment -- Copy of MCDOT TE purple Line comments Jan13 | Purple Line Project Team | | |
| AR0073063 | AR0073086 | AR2_053718.pdf | 2/11/2013 | Email Attachment -- MCDOT TE purple Line comments Jan13 | Purple Line Project Team | | |
| AR0073087 | AR0073088 | AR2_053742.pdf | 2/11/2013 | Email -- RE: PL FEIS EJ Question | Koenig, Daniel | Roche, Leslie | Grier, Christy; Meade, Monica |
| AR0073089 | AR0073090 | AR2_053744.pdf | 2/11/2013 | Prince George's County/MTA Work Session Meeting # 23 February 11, 2013 Attendance | Purple Line | | |
| AR0073091 | AR0073092 | AR2_053746.pdf | 2/10/2013 | Email -- Contact Gov Form [Transportation Issues] Honest Question, PRO Purple Line | Edwards, Anne | governor.mail@maryland.gov | |
| AR0073093 | AR0073106 | AR2_053748.pdf | 2/10/2013 | Presentation of Sounds of Transit Noise Analysis for MTA Purple Line Project | Gannett | | |
| AR0073107 | AR0073107 | AR2_053762.pdf | 2/7/2013 | Email -- Lynn Drive Crossing Meeting - 3/21/13 | Hamilton, Joy | Hoffman, Mary Anne | Levine, Harriet; Madden, Michael; Moss, Teri; Riffel, Brian |
| AR0073108 | AR0073109 | AR2_053763.pdf | 2/7/2013 | Email -- RE: The Residences at the SS Library - Purple Line | Madden, Michael | Lewis-DeGrace, Marc | Anspacher, David; Autrey, Thomas; Benz, Gregory P.; Gast, James; Guinther, James; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0073110 | AR0073111 | AR2_053765.pdf | 2/7/2013 | Meeting Record Form Meeting Date & Time: Thursday, February 7, 2013 - 7-9 P.M | Purple Line | | |
| AR0073112 | AR0073113 | AR2_053767.pdf | 2/7/2013 | Rivkin 072512 Response | Madden, Michael | Rivkin, Mary | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0073114 | AR0073114 | AR2_053769.pdf | 2/6/2013 | Email -- Montgomery County Planning Department Initial Review/Comments on Purple Line Concept PE Plan | Autrey, Thomas | Romanowski, Joseph A., Jr. | Agrawal, Parag; Anspacher, David; Dolan, Mary; Erenrich, Gary; Grayson, Erin; Hisel-McCoy, Elza; Kines, Charles; Lazdins, Valdis; Rifkin, Margaret; Williams, Melissa |
| AR0073115 | AR0073150 | AR2_053770.pdf | 2/6/2013 | Email Attachment -- M-NCPPC-Mo Co Planning - Comment Response Form 020613 | Purple Line Project Team | | |
| AR0073151 | AR0073159 | AR2_053806.pdf | 2/6/2013 | Email Attachment -- Montgomery County Planning Concept Plan Preliminary Comments 020613 | | | |
| AR0073160 | AR0073183 | AR2_053815.pdf | 2/6/2013 | Purple Line Beacon Heights Annapolis Road/Glenridge Maintenance Facility Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0073184 | AR0073260 | AR2_053839.pdf | 2/6/2013 | Preguntas Para La Comunidad De Negocios | Abinader, Carlos | | |
| AR0073261 | AR0073261 | AR2_053916.pdf | 2/6/2013 | Purple Line Neighborhood Work Group Meeting for the Proposed Beacon Heights/Annapolis Road Stations the Meeting Will be Held: Wednesday, February 6, 2013 Beacon Heights Elementary School Cafeteria 6929 Furman Parkway Riverdale, MD 20737 7:00 P.M. - 9:00 P.M | MTA Maryland; Purple Line | | |
| AR0073262 | AR0073262 | AR2_053917.pdf | 2/5/2013 | Purple Line GEC PL County Coord. - Structures/Trail Date 2/5/13 Time 1.30 PM | Purple Line | | |
| AR0073263 | AR0073268 | AR2_053918.pdf | 2/5/2013 | Agenda Montgomery County Traffic Coordination Meeting 10:00 AM to 12:00 PM February 5, 2013 Montgomery County Division of Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2/4/2013 | Email -- FW: Purple Line: MTA/Prince George's County Coordination Meeting | Foster, Eric | Abraham, Dawit A.; Binseel, Edward J.; Carroll, Russell J.; Cooper, Debbie; Glaros, Dannielle M.; Hassan, Abul; Hijazi, Haitham A.; Madden, Michael; McKinney, Elizabeth; Miller, Rodney L.; Thagard, Aubrey | Weissberg, Victor |
| AR0073269 | AR0073271 | AR2_053924.pdf | | | | | |
| AR0073272 | AR0073287 | AR2_053927.pdf | 2/4/2013 | Email Attachment -- Copy of M-NCPPC-Prince George's County - Comment Response Form EJF 020413 | | | |
| AR0073288 | AR0073297 | AR2_053943.pdf | 2/4/2013 | Emails to send letter | Purple Line Project Team | | |
| AR0073298 | AR0073300 | AR2_053953.pdf | 2/2/2013 | Rivkin 020213 | Rivkin, Mary | Madden, Michael | |
| AR0073301 | AR0073307 | AR2_053956.pdf | 2/1/2013 | National Park Service | Purple Line; Maryland Department of Transportation | | |
| AR0073308 | AR0073309 | AR2_053963.pdf | 2/1/2013 | Montgomery County M-NCPPC/Purple Line Formal Agency Coordination Meeting Friday, February 1, 2013 3:00 PM-4:30 PM M-NCPPC Montgomery County 9500 Brunett Avenue, Silver Spring, MD Agenda | Purple Line | | |
| AR0073310 | AR0073330 | AR2_053965.pdf | 2/1/2013 | Maryland-National Capital Park and Planning Commission - Montgomery County Department of Parks | Purple Line; MTA Maryland Department of Transportation | | |
| AR0073331 | AR0073337 | AR2_053986.pdf | 2/1/2013 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Montgomery County Parks and Recreation Department Formal Agency Coordination Meeting Parkside Headquarters 9500 Brunett Avenue Silver Spring, Maryland Friday, February 1, at 3:00 PM Meeting Summary | Purple Line; Gannett; WRA | | |
| AR0073338 | AR0073339 | AR2_053993.pdf | 2/1/2013 | Purple Line Brochure - in Spanish | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0073340 | AR0073341 | AR2_053995.pdf | 2/1/2013 | Purple Line Brochure - Supporting Local Businesses | Purple Line Project Team | | |
| AR0073342 | AR0073342 | AR2_053997.pdf | 1/31/2013 | Email -- RE: Maryland Tansit Administration | Underwood, Kay | Myers, Rene | |
| AR0073343 | AR0073343 | AR2_053998.pdf | 1/31/2013 | Email -- Purple Line Plymouth Tunnel Meeting | Underwood, Kay | Hausner, Tony | Moss, Teri |
| AR0073344 | AR0073345 | AR2_053999.pdf | 1/31/2013 | Email -- RE: Metropolitan Branch Trail - Section 106 | Guinther, James | Barile, Kerri; Christiansen, Wayne; Tamburrino, Tim | Gonzalez, Edgar; Johnston, Bruce; Kowalski, Valerie; Seirafi, Sogand; Serrano, Holger; Guinther, James |
| AR0073346 | AR0073346 | AR2_054001.pdf | 1/31/2013 | New Carrolton Purple Line Meeting Sign In | Purple Line Project Team | | |
| AR0073347 | AR0073350 | AR2_054002.pdf | 1/31/2013 | Meeting Minutes Purple Line Alignment at New Carrollton Metro Meeting Date: 01/31/2013 2:00 PM | Purple Line | | |
| AR0073351 | AR0073397 | AR2_054006.pdf | 1/30/2013 | Purple Line Beacon Heights and Annapolis Road NWG | Purple Line Project Team | | |
| AR0073398 | AR0073399 | AR2_054053.pdf | 1/30/2013 | Beacon Heights Annapolis Road NWG Invite Letter 2.16.2013 | Madden, Michael | Community Member | |
| AR0073400 | AR0073401 | AR2_054055.pdf | 1/25/2013 | Email -- RE: B&O Station -- MHT submissions | Guinther, James | Johnston, Bruce | Guinther, James |
| AR0073402 | AR0073403 | AR2_054057.pdf | 1/25/2013 | Email Attachment -- 2793_001 | Guinther, James | Tamburrino, Tim | Pearsall; Gonzalez; Johnson; Seirafi; Christiansen; Kowalski |
| AR0073404 | AR0073404 | AR2_054059.pdf | 1/25/2013 | Email -- 2013.01.25.PE.EV.0056 SPECIAL USE PERMIT NCR NACE 6000 1301 | Loskot, C. Robert | Arreguin, Stephen | Kendrick, Jamie; Madden, Michael; Parks, William; Purple Line Document Control |
| AR0073405 | AR0073405 | AR2_054060.pdf | 1/25/2013 | Email Attachment -- 2013.01.25.PE.EV.0056 special use permit NCR NACE 6000 1301_madden to romero | Madden, Michael | Romero, Alexcy | Kendrick, Jamie; Parks, William; Loskot, Robert |
| AR0073406 | AR0073425 | AR2_054061.pdf | 1/25/2013 | 2013_01_25 Coordination Meetings Log | Purple Line Project Team | | |
| AR0073426 | AR0073426 | AR2_054081.pdf | 1/25/2013 | MTA Purple Line Light Rail Project Special Use Permit NCR NACE 6000 1301 | Madden, Michael | Romero, Alexcy | Kendrick, Jamie; Parks, William; Loskot, C |
| AR0073427 | AR0073427 | AR2_054082.pdf | 1/24/2013 | Email -- RE: Purple Line Ellin Road Options Option 6 | Miller, Rodney L. | Foster, Eric; Miller, Rodney L.; Weissberg, Victor | Cronin, Kevin J.; Horn, Brian; Madden, Michael |
| AR0073428 | AR0073433 | AR2_054083.pdf | 1/24/2013 | Email Attachment -- Ellin Rd Option 6 | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0073434 | AR0073434 | AR2_054089.pdf | 1/24/2013 | Email -- RE: Purple Line Ellin Road Options Option 3 | Miller, Rodney L. | Foster, Eric; Weissberg, Victor | Cronin, Kevin J.; Horn, Brian; Madden, Michael |
| AR0073435 | AR0073440 | AR2_054090.pdf | 1/24/2013 | Email Attachment -- Ellin Rd Option 3 | Purple Line Project Team | | |
| AR0073441 | AR0073441 | AR2_054096.pdf | 1/24/2013 | Email -- RE: Purple Line Ellin Road Options | Miller, Rodney L. | Foster, Eric; Weissberg, Victor | Cronin, Kevin J.; Horn, Brian; Madden, Michael |
| AR0073442 | AR0073447 | AR2_054097.pdf | 1/24/2013 | Email Attachment -- Ellin Rd Option 4 | Purple Line Project Team | | |
| AR0073448 | AR0073449 | AR2_054103.pdf | 1/24/2013 | Agenda University of Maryland Coordination Meeting January 24, 2013 | Purple Line; University of Maryland | | |
| AR0073450 | AR0073450 | AR2_054105.pdf | 1/24/2013 | Agenda University of Maryland Coordination Meeting January 24 2013 | Purple Line | | |
| AR0073451 | AR0073451 | AR2_054106.pdf | 1/23/2013 | Email -- Sincere thanks and a request | Hoffman, Mary Anne | Levine, Harriet; Riffel, Brian | Madden, Michael |
| AR0073452 | AR0073452 | AR2_054107.pdf | 1/23/2013 | Town of Chevy Chase, Purple Line Mitigation Advisory Group Meeting Wednesday January 23, 2013 Town Hall 7-9 P.M. Agenda | Purple Line Mitigation Advisory Group | | |
| AR0073453 | AR0073456 | AR2_054108.pdf | 1/23/2013 | Purple Line Bethesda Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0073457 | AR0073469 | AR2_054112.pdf | 1/23/2013 | Purple Line Town of Chevy Chase MAG Meeting Lynn Drive Connection | Purple Line; MTA Maryland | | |
| AR0073470 | AR0073490 | AR2_054125.pdf | 1/22/2013 | Riverdale Park Neighborhood Work Group | MTA Maryland; Purple Line | | |
| AR0073491 | AR0073494 | AR2_054146.pdf | 1/22/2013 | Riverdale Park Neighborhood Work Group Questions | Purple Line Project Team | | |
| AR0073495 | AR0073495 | AR2_054150.pdf | 1/22/2013 | 2013.1.22 Riverdale Park NWG Sign - In Sheet | Purple Line Project Team | | |
| AR0073496 | AR0073496 | AR2_054151.pdf | 1/22/2013 | 02 07 13 Plymouth Tunnel Info Mtg Invite Letter | Madden, Michael | Community Member | Autrey, Tom; Anspacher, David; Erenrich, Gary |
| AR0073497 | AR0073524 | AR2_054152.pdf | 1/22/2013 | Purple Line Montgomery County Coordination Meeting | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0073525 | AR0073525 | AR2_054180.pdf | 1/21/2013 | Email -- Purple Line/Montgomery County Traffic Coordination | Storck, Matthew T. | Chowdhry, Tapan; Crumley, Scott C.; Erenrich, Gary; Johnston, Bruce; Leary, Neil; Lees, Fred; Loskot, C. Robert; Riehl, John; Sanati, Dan; Sifuentes, Alvaro; Wolanin, Emil; Young, Seth D. | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0073526 | AR0073536 | AR2_054181.pdf | 1/21/2013 | Email Attachment -- PL GEC_Mtg_Minutes_MONT_010813 FINAL | Storck, Matt | | |
| AR0073537 | AR0073539 | AR2_054192.pdf | 1/21/2013 | Public Outreach Outline - WTOP Interview | Madden, Mike; Leath, Lesli; Ashe, Ari | | |
| AR0073540 | AR0073541 | AR2_054195.pdf | 1/18/2013 | Email -- RE: University Boulevard | Meade, Monica | Horn, Brian; Madden, Michael | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0073542 | AR0073545 | AR2_054197.pdf | 1/18/2013 | Email Attachment -- University Boulevard 4 lane mjm | | | |
| AR0073546 | AR0073614 | AR2_054201.pdf | 1/18/2013 | Riverdale Park - Purple Line Work Group Businesses Database | Purple Line Project Team | | |
| AR0073615 | AR0073616 | AR2_054270.pdf | 1/17/2013 | Email -- RE: alignment update | Madden, Michael | White, Theresa | Elliott, Bob; Levine, Harriet; Peña, Liliana; Riffel, Brian |
| AR0073617 | AR0073617 | AR2_054272.pdf | 1/17/2013 | Email -- Purple Line: Riverdale Park Neighborhood Work Group meeting on January 22, 2013 | Horn, Brian | martillollc@gmail.com | Hamilton, Joy; Purple Line Document Control |
| AR0073618 | AR0073619 | AR2_054273.pdf | 1/17/2013 | Email -- RE: Metropolitan Branch Trail MHT | Guinther, James | Seirafi, Sogand | Christiansen, Wayne; Gonzalez, Edgar; Johnston, Bruce; Kowalski, Valerie; Serrano, Holger; Guinther, James |
| AR0073620 | AR0073621 | AR2_054275.pdf | 1/17/2013 | Email Attachment -- 2636_001 | Guinther, James | Tamburrino, Tim | Pearsall; Gonzalez; Johnson; Seirafi; Christiansen; Kowalski |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0073622 | AR0073625 | AR2_054277.pdf | 1/17/2013 | Emails to send letter | Purple Line Project Team | | |
| AR0073626 | AR0073626 | AR2_054281.pdf | 1/17/2013 | Purple Line Light Rail - Jones Mill Rd to Silver Spring Transit Center | Maryland Department of Transportation; Purple Line | | |
| AR0073627 | AR0073627 | AR2_054282.pdf | 1/17/2013 | Summary of County Council Worksession Regarding CCT | Purple Line Project Team | | |
| AR0073628 | AR0073629 | AR2_054283.pdf | 1/16/2013 | Email -- Re: Purple Line: MTA and SHA coordination for improvements to MD201 and River Road Intersection | Horn, Brian | Mokhtari, Faramarz | Abrahamian, Armen; Chellis, Whitney; Chowdhry, Tapan; Coward, Robert; Crumley, Scott; Foster, Eric; Foster, Steve; Levine, Harriet; Madden, Michael; Miller, Rodney L.; Nguyen, Quynn; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Weissberg, Victor |
| AR0073630 | AR0073630 | AR2_054285.pdf | 1/16/2013 | Email Attachment -- MD 201 at River Road | Purple Line Project Team | | |
| AR0073631 | AR0073634 | AR2_054286.pdf | 1/16/2013 | 2013.1.16 Lyttosnville-Woodside NWG Sign - In Sheet | Purple Line Project Team | | |
| AR0073635 | AR0073672 | AR2_054290.pdf | 1/16/2013 | Lyttonsville-16th St - Businesses NWG Session 1.16.13 | Purple Line Project Team | | |
| AR0073673 | AR0073676 | AR2_054328.pdf | 1/16/2013 | English Neighborhood Work Group Sign-In Sheet | MTA Maryland; Purple Line | | |
| AR0073677 | AR0073680 | AR2_054332.pdf | 1/16/2013 | English Neighborhood Work Group Sign-in-Sheet | Purple Line; MTA Maryland | | |
| AR0073681 | AR0073685 | AR2_054336.pdf | 1/16/2013 | Lyttonsville/Woodside Neighborhood Work Croup Meeting Community Questions 01/16/2013 | Purple Line Project Team | | |
| AR0073686 | AR0073712 | AR2_054341.pdf | 1/16/2013 | Purple Line Lyttonsville/Woodside Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0073713 | AR0073716 | AR2_054368.pdf | 1/15/2013 | Email -- RE: Thanks for choosing date for Town presentation | Madden, Michael | Hoffman, Mary Anne; Moss, Teri | Hamilton, Joy; Levine, Harriet; Meade, Monica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0073717 | AR0073719 | AR2_054372.pdf | 1/15/2013 | Email -- RE: Meeting In Person | White, Cris | Madden, Michael | Benz, Gregory P.; Guinther, James; Meade, Monica; Peña, Liliana; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0073720 | AR0073721 | AR2_054375.pdf | 1/15/2013 | Email -- FW: Prince George's County TOD study comments | Madden, Michael | Garland, Hyojung; Washburn, William | Levine, Harriet; Lewis, Vaughn; Meade, Monica; Murphy, Heather; Slater, Gregory; Sylvester, Kate; Weissberg, Victor |
| AR0073722 | AR0073728 | AR2_054377.pdf | 1/15/2013 | Email Attachment -- MTA,SHA, MDOT Comments on TOD Study_011413 | MTA | | |
| AR0073729 | AR0073731 | AR2_054384.pdf | 1/14/2013 | Email -- RE: Tunnel Ventillation / Purple Line Mandatory Referral | Autrey, Thomas | Riffel, Brian | Anspacher, David; Dolan, Mary; Guinther, James; Hisel-McCoy, Elza; Horn, Brian; Lazdins, Valdis; Levine, Harriet; Madden, Michael; Peña, Liliana; Tusing, Donald; Williams, Melissa |
| AR0073732 | AR0073732 | AR2_054387.pdf | 1/14/2013 | 2013.01.14.PE.RW.0064.Letter from NPS RE_Special use permit NCR NACE 6000 1301 | Romero, Alexcy | Madden, Michael | |
| AR0073733 | AR0073734 | AR2_054388.pdf | 1/14/2013 | MARC Schedule - Camden Line Eastbound | MARC | | |
| AR0073735 | AR0073736 | AR2_054390.pdf | 1/14/2013 | MARC Schedule - Brunswick Line Eastbound | MARC | | |
| AR0073737 | AR0073737 | AR2_054392.pdf | 1/13/2013 | Email -- upcoming Purple Line meeting | Levine, Harriet | Marcu, Valer Larry, Jr.; Olen, William E. | Colella, Carlo; Madden, Michael; Miller, Rodney L.; Storck, Matthew T.; Testa, Brenda D. |
| AR0073738 | AR0073740 | AR2_054393.pdf | 1/12/2013 | Lyttonsville graphics | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0073741 | AR0073741 | AR2_054396.pdf | 1/11/2013 | Email -- Status Update for SHA/MD 193 Review: Fwd: SHA Purple Line Team - Concept PE Plans (except MD 193) | Horn, Brian | Benz, Gregory P.; Chowdhry, Tapan; Crumley, Scott; Levine, Harriet; Madden, Michael; Meade, Monica; Miller, Rodney L.; Romanowski, Joseph A., Jr.; Storck, Matthew T. | Purple Line Document Control |
| AR0073742 | AR0073742 | AR2_054397.pdf | 1/11/2013 | Email -- MTA Purple Line: MD 193 Corridor Study (Phase II) - Revision 01 for SHA Review | Chowdhry, Tapan | Markley, L'Kiesha | Benz, Gregory P.; Biddle, Brian A.; Coward, Robert; Crumley, Scott; Horn, Brian; Karre, Suresh K.; Klik, Marcel; Lewis, Vaughn; Madden, Michael; Owens, Shaneka; Purple Line Document Control; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Tusing, Donald; Von Briesen, John |
| AR0073743 | AR0073743 | AR2_054398.pdf | 1/11/2013 | Email Attachment -- MD 193 Corridor Study (Phase II) Rev01 - Transmittal to SHA 130111 | Chowdhry, Tapan | Markley, L'Keisha | Owens, Shaneka |
| AR0073744 | AR0073747 | AR2_054399.pdf | 1/11/2013 | Lyttonsville/Woodside Neighborhood Work Group Meeting Community Questions | Purple Line Project Team | | |
| AR0073748 | AR0073750 | AR2_054403.pdf | 1/11/2013 | Meeting Record Form Meeting Date & Time: Friday, January 11, 2013, 8 - 9:30 A.M | Purple Line | | |
| AR0073751 | AR0073754 | AR2_054406.pdf | 1/11/2013 | Purple Line Forest Mitigation | Garner, Bridgette | Hawtof, Steve | |
| AR0073755 | AR0073755 | AR2_054410.pdf | 1/11/2013 | MoCo Invite Letter Woodside-Lyttonsville-Riverdale Park NWGs | Madden, Michael | Invitees | |
| AR0073756 | AR0073756 | AR2_054411.pdf | 1/10/2013 | Email -- Please Join Us for the Purple Line Bethesda Work Group on 12/18 | Leath, Lesli | jkenar@hotmail.com | Leath, Lesli |
| AR0073757 | AR0073757 | AR2_054412.pdf | 1/10/2013 | Email Attachment -- PL Fast Facts | | | |
| AR0073758 | AR0073760 | AR2_054413.pdf | 1/10/2013 | Public Outreach Outline - WTOP Interview | Madden, Mike; Leath, Lesli; Ashe, Ari | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0073761 | AR0073763 | AR2_054416.pdf | 1/10/2013 | Business Outreach | Purple Line Project Team | | |
| AR0073764 | AR0073883 | AR2_054419.pdf | 1/10/2013 | Comment Form | Purple Line; MTA Maryland | | |
| AR0073884 | AR0073889 | AR2_054539.pdf | 1/10/2013 | 2013.01.10.PE.EV.0127 Signed National Park Service Special Use Permit NCR NACE 6000 1301 (BW-Pkwy Surveys) | Romero, Alexcy | Madden, Michael | |
| AR0073890 | AR0073891 | AR2_054545.pdf | 1/10/2013 | 1 16 2013 Lyttonsville - Woodside NWG General Invite Letter | Madden, Michael | Community Member | Autrey, Tom; Anspacher, David; Erenrich, Gary |
| AR0073892 | AR0073892 | AR2_054547.pdf | 1/8/2013 | Email -- Rock Creek Renderings | Guinther, James | Serrano, Holger | Fuss, Barry; GEC Document Control; Montgomery, Stuart; Werder, Matthew; Guinther, James |
| AR0073893 | AR0073894 | AR2_054548.pdf | 1/8/2013 | Email Attachment -- Rock Creek Renderings | Purple Line Project Team | | |
| AR0073895 | AR0073895 | AR2_054550.pdf | 1/8/2013 | Email -- Please Join Us for the Purple Line Lyttonsville & Woodside Work Group on 1/16/13 | Peña, Liliana | IRISBRIAN2000@ VERIZON.NET | |
| AR0073896 | AR0073897 | AR2_054551.pdf | 1/8/2013 | Email Attachment -- Lyttonsville - Woodside NWG 1.16.2013 | Madden, Michael | Community Member | Autrey, Tom; Anspacher, David; Erenrich; Gary |
| AR0073898 | AR0073898 | AR2_054553.pdf | 1/8/2013 | Email -- Art | Leath, Lesli | Landa, Edward | |
| AR0073899 | AR0073899 | AR2_054554.pdf | 1/8/2013 | Email -- Purple Line | Leath, Lesli | bonnie@maverick mosaics.com | |
| AR0073900 | AR0073901 | AR2_054555.pdf | 1/8/2013 | Meeting Record Form Meeting Date & Time: Tuesday, Jan. 8, 2013 7:30-9 P.M | Purple Line | | |
| AR0073902 | AR0073903 | AR2_054557.pdf | 1/8/2013 | PL Mailing List English Fall-winter Newsletter Elected Officials | Purple Line Project Team | | |
| AR0073904 | AR0073907 | AR2_054559.pdf | 1/8/2013 | Lyttonsville & Woodside Emails to send letter | Purple Line Project Team | | |
| AR0073908 | AR0078907 | AR2_054563.pdf | 1/8/2013 | PL Mailing List English Spring Newsletter | Purple Line Project Team | | |
| AR0078908 | AR0078912 | AR2_059563.pdf | 1/8/2013 | Agenda Montgomery County Traffic Coordination Meeting 10:00 AM to 12:00 PM January 8, 2013 Montgomery County Division of Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |
| AR0078913 | AR0078913 | AR2_059568.pdf | 1/7/2013 | Email -- Long Branch Sector Plan | Madden, Michael | Anspacher, David; Autrey, Thomas | Levine, Harriet; Meade, Monica; Peña, Liliana |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0078914 | AR0078916 | AR2_059569.pdf | 1/7/2013 | Email Attachment -- Long Branch Sector Plan comments jan 2013 | | | |
| AR0078917 | AR0078921 | AR2_059572.pdf | 1/7/2013 | Email -- RE: Prince George's County and Purple Line Coordination | Carroll, Russell J. | Callahan, Patrick T.; Chen, Deming M.; De Guzman, Reynaldo S.; Eisen, Savannah B.; Escarpeta, Catherine R.; Hawkins-Nixon, Dawn; Jones, Robin D.; Karuppiah, Muralidaran; McKinney, Elizabeth; Newsome, Anthony C.; Nwolisa, Ikem; Seebsitt, Lertchai; Winogradoff, Derek A. | Horn, Brian; Miller, Rodney L.; Punte, Sean C. |
| AR0078922 | AR0078922 | AR2_059577.pdf | 1/7/2013 | Email -- Purple Line Opening | Leath, Lesli | Jemmott, Adriane | Leath, Lesli |
| AR0078923 | AR0078925 | AR2_059578.pdf | 1/7/2013 | Comments on Purple Line Project | Tennyson, Ed | O'Malley, Martin | |
| AR0078926 | AR0078927 | AR2_059581.pdf | 1/7/2013 | Pre-Meeting on Silver Spring Civics' Working Group for Residential Wayne Avenue January 7, 2013 | MTA Maryland; Purple Line | | |
| AR0078928 | AR0078930 | AR2_059583.pdf | 1/4/2013 | Email -- RE: Possible dates to meet with MAG | Madden, Michael | Hoffman, Mary Anne | Hamilton, Joy; Levine, Harriet; Meade, Monica; Moss, Teri |
| AR0078931 | AR0078934 | AR2_059586.pdf | 1/4/2013 | Email -- RE: Fire/Life Safety Coordination | Romanowski, Joseph A., Jr. | Gregson, Howard; Tusing, Donald | Baker, Richard; Coward, Robert; Hamilton, Fletcher; Parks, William; Purple Line Document Control; Sien, Eileen |
| AR0078935 | AR0078935 | AR2_059590.pdf | 1/4/2013 | Email -- Purple Line Newsletter | Leath, Lesli | Klehm, Fred | Leath, Lesli |
| AR0078936 | AR0078936 | AR2_059591.pdf | 1/4/2013 | Email -- artists for purple line | Leath, Lesli | arlettejassel@gmail.com | Leath, Lesli |
| AR0078937 | AR0078937 | AR2_059592.pdf | 1/4/2013 | Email -- Art-in-Transit | Leath, Lesli | dtuckman@gmail.com | Leath, Lesli |
| AR0078938 | AR0078938 | AR2_059593.pdf | 1/4/2013 | Email -- public art | Leath, Lesli | judy@mooresculpture.com | Leath, Lesli |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0078939 | AR0078939 | AR2_059594.pdf | 1/4/2013 | Email -- art-in-transit | Leath, Lesli | lrmeyerson@starpower.net | Leath, Lesli |
| AR0078940 | AR0078941 | AR2_059595.pdf | 1/4/2013 | Email -- RE: Concept PE Transmittal Letter | Madden, Michael | Ferrer, Jessica; Romanowski, Joseph A., Jr. | |
| AR0078942 | AR0078943 | AR2_059597.pdf | 1/4/2013 | Email Attachment -- Concept PE Transmittal Letter | Madden, Michael | | |
| AR0078944 | AR0078946 | AR2_059599.pdf | 1/4/2013 | Email -- RE: Fire/Life Safety Coordination | Tusing, Donald | Hamilton, Fletcher; Parks, William | Baker, Richard; Purple Line Document Control; Romanowski, Joseph A., Jr. |
| AR0078947 | AR0078950 | AR2_059602.pdf | 1/3/2013 | Email -- [SPAM] FW: Purple Line Boring and Test Hole Requirements on Park Property | Nivera, Eileen | Guinther, James | Byrne, Sean; Klein, Eric; Levine, Harriet; Miller, Rodney L.; Montgomery, Stuart; Parks, William; Paylor, Monica; Reightler, Joel; Tiburzi, Dominic |
| AR0078951 | AR0078955 | AR2_059606.pdf | 1/2/2013 | Email -- RE: proposed response to SSIMS | Madden, Michael | Harris, Samantha | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Haas, John W.; Hamilton, Joy; Levine, Harriet; Meade, Monica; Peña, Liliana; Riffel, Brian; Sanchez, Michael R.; Sandmeyer, Anne C.; Schmitz, Sheli A.; Shuman, Richard C., Jr.; Storck, Matthew T.; Swift, Diantha R.; Turpin, Janice |
| AR0078956 | AR0078956 | AR2_059611.pdf | 1/2/2013 | Email -- I would like to help move the purple line project forward | Leath, Lesli | ablatter@gmail.com | Leath, Lesli |
| AR0078957 | AR0078958 | AR2_059612.pdf | 1/1/2013 | Apoyo a Los Negocios Locales | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0078959 | AR0078960 | AR2_059614.pdf | 1/1/2013 | Supporting Local Businesses | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0078961 | AR0078961 | AR2_059616.pdf | 12/31/2012 | Email -- Update mailing list | Leath, Lesli | stevebaurdpt@gmail.com | |
| AR0078962 | AR0078962 | AR2_059617.pdf | 12/31/2012 | Email -- Stop the Purple Line | Leath, Lesli | Grinc, Gregory | Leath, Lesli |
| AR0078963 | AR0078963 | AR2_059618.pdf | 12/31/2012 | Email -- Purple Line | Leath, Lesli | fzbar@comcast.net | Leath, Lesli |
| AR0078964 | AR0078964 | AR2_059619.pdf | 12/31/2012 | Email -- Purple Line | Leath, Lesli | lenorel35@yahoo.com | Leath, Lesli |
| AR0078965 | AR0078966 | AR2_059620.pdf | 12/31/2012 | Connecting People and Places Purple Line Progress the University of Maryland and MTA - Working Together to Plan the Purple Line Volume 10 | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0078967 | AR0078968 | AR2_059622.pdf | 12/31/2012 | Purple Line - Art in Transit Program Brochure - in Spanish | Purple Line Project Team | | |
| AR0078969 | AR0078971 | AR2_059624.pdf | 12/27/2012 | 12.18.12 EMAILS RECEIVED OUTREACH EMAIL ACCOUNT | Purple Line Project Team | | |
| AR0078972 | AR0078973 | AR2_059627.pdf | 12/27/2012 | Lyttonsville & Woodside Labels | Purple Line Project Team | | |
| AR0078974 | AR0078981 | AR2_059629.pdf | 12/27/2012 | 1 16 2013 Woodside NWG Invite Letter | Madden, Michael | Durguille, Luis | Autrey, Tom; Anspacher, David; Erenrich, Gary |
| AR0078982 | AR0078983 | AR2_059637.pdf | 12/27/2012 | 12 27 2013 RiverdalePark NWG General Invite Letter | Madden, Michael | Mertens, Sam | Autrey, Tom; Anspacher, David; Erenrich, Gary |
| AR0078984 | AR0078995 | AR2_059639.pdf | 12/26/2012 | Purple Line Art-In-Transit History & Culture | Purple Line; MTA Maryland | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 12/21/2012 | Email -- Meeting Minutes - 12/18/12 SHA Coordination Meeting | Storck, Matthew T. | Barrett II, Warren A.; Baxter, Amanda; Biddle, Brian A.; Boyer, Josephine A.; Chowdhry, Tapan; Cronin, Kevin J.; Gary, Sarah; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Horn, Brian; Karre, Suresh K.; Kim, Minseok; Klik, Marcel; Levine, Harriet; Lewis, Vaughn; Madden, Michael; Makar, Joe; Markley, L'Kiesha; Marschke, Glenn W.; Miller, Rodney L.; Purple Line Document Control; Riffel, Brian; Roberts, David; Shields, Kenneth C.; Tiburzi, Dominic | |
| AR0078996 | AR0078996 | AR2_059651.pdf | | | | | |
| AR0078997 | AR0079011 | AR2_059652.pdf | 12/21/2012 | Email Attachment -- PL GEC_Mtg_Minutes_SHA_121812 Final | Biddle, Brian; Karre, Suresh | | |
| AR0079012 | AR0079035 | AR2_059667.pdf | 12/21/2012 | Lyttonsville - Purple Line Work Sessions Database 2012-12-21 | Purple Line Project Team | | |
| AR0079036 | AR0079118 | AR2_059691.pdf | 12/21/2012 | Woodside - Purple Line Work Sessions Database 2012-12-21 | Purple Line Project Team | | |
| AR0079119 | AR0079211 | AR2_059774.pdf | 12/21/2012 | Riverdale Park - Purple Line Work Sessions Database 2012-12-21 | Purple Line Project Team | | |
| AR0079212 | AR0079213 | AR2_059867.pdf | 12/20/2012 | Email -- Re: Town of Chevy Chase MAG request | Madden, Michael | Hoffman, Mary Anne | Hamilton, Joy; Levine, Harriet; Meade, Monica; Moss, Teri |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 12/20/2012 | Email -- Technical Risks - Construction RWG - Qualitative Analysis | Coward, Robert | Cronin, Kevin J.; Gast, James; Gregson, Howard; Kehoe, Susan; Montgomery, Stuart; Parks, William; Rocco, Robert; Romanowski, Joseph A., Jr.; Schuster, George | Keeber, George; Kendrick, Jaime; Purple Line Document Control; Reightler, Joel |
| AR0079214 | AR0079214 | AR2_059869.pdf | | | | | |
| AR0079215 | AR0079219 | AR2_059870.pdf | 12/20/2012 | Email Attachment -- Construction_Quals-minutes_121219 | Kehoe, Susan | Distribution | |
| AR0079220 | AR0079221 | AR2_059875.pdf | 12/20/2012 | Email -- Fw: Town of Chevy Chase MAG request | Madden, Michael | Levine, Harriet; Meade, Monica | |
| | | | 12/19/2012 | Email -- MTA Purple Line: MD 320 Corridor Traffic Study for Review | Chowdhry, Tapan | Anspacher, David; Autrey, Thomas; Bhatti, Maria; Erenrich, Gary; Kim, Minseok; Lees, Fred; Mahapatra, Subrat; Markley, L'Kiesha | Benz, Gregory P.; Coward, Robert; Crumley, Scott; Gary, Sarah; Horn, Brian; Kaddoumi, Mohamed; Lewis, Vaughn; Madden, Michael; Mangum, Bruce; Mookherjee, Anyesha; Nemani, Venu; Owens, Shaneka; Parks, William; Purple Line Document Control; Rahwanji, Saed; Romanowski, Joseph A., Jr.; Shemer, Lisa; Storck, Matthew T.; Tusing, Donald; Von Briesen, John; Wolanin, Emil |
| AR0079222 | AR0079222 | AR2_059877.pdf | | | | | |
| AR0079223 | AR0079225 | AR2_059878.pdf | 12/19/2012 | Email Attachment -- 121220 MD 320 Study Transmittals | Chowdhry, Tapan | Autrey, Thomas | Anspacher, David |
| AR0079226 | AR0079226 | AR2_059881.pdf | 12/19/2012 | Email -- please file | Leeb, Patricia | Purple Line Document Control | |
| AR0079227 | AR0079228 | AR2_059882.pdf | 12/19/2012 | Email Attachment -- PL - Letter from Peter Szarvas - Turntable Approach | Wells, Ralign | Szarvas, Peter | Kay, Henry |
| AR0079229 | AR0079241 | AR2_059884.pdf | 12/19/2012 | MTA Interagency Review Meeting Project Briefing | MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0079242 | AR0079244 | AR2_059897.pdf | 12/19/2012 | Outline - MTA Commuter Connections Program MTA's Purple Line - Project Overview, Schedule and Outreach Initiatives Date: Wednesday, December 19, 2012 Time: 1 P.M | Jones, Marc; Greene, Jawana; Madden, Mike; Moss, Teri | | |
| AR0079245 | AR0079245 | AR2_059900.pdf | 12/18/2012 | Email -- PURPLE LINE BETHESDA WORK GROUP | Peña, Liliana | trstvngs@gmail.com | |
| AR0079246 | AR0079246 | AR2_059901.pdf | 12/18/2012 | Email -- Re: Purple Line Risk Working Groups - Qualitative Analysis Meetings agendas | Keeber, George | Coward, Robert | Finkelstein, Maxine; Parks, William; Purple Line Document Control; Rocco, Robert |
| AR0079247 | AR0079248 | AR2_059902.pdf | 12/18/2012 | Email -- RE: NCPC Review Process | Baxter, Amanda | Weil, Michael W. | Hawtof, Steven I. |
| AR0079249 | AR0079257 | AR2_059904.pdf | 12/18/2012 | Email Attachment -- IRM Mitigation Update slide 12-17-12 | MTA | | |
| AR0079258 | AR0079259 | AR2_059913.pdf | 12/18/2012 | Invitation PL Website | Purple Line Project Team | | |
| AR0079260 | AR0079263 | AR2_059915.pdf | 12/18/2012 | 2012.12.18 Bethesda NWG Sign - In Sheet | Purple Line Project Team | | |
| AR0079264 | AR0079273 | AR2_059919.pdf | 12/18/2012 | Bethesda Neighborhood Work Group Meeting Community Questions 12/18/12 | Purple Line Project Team | | |
| AR0079274 | AR0079296 | AR2_059929.pdf | 12/18/2012 | Purple Line Bethesda Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0079297 | AR0079304 | AR2_059952.pdf | 12/18/2012 | Bethesda Neighborhood Work Group Meeting Community Questions 12/18/12 | Purple Line Project Team | | |
| AR0079305 | AR0079305 | AR2_059960.pdf | 12/17/2012 | Email -- Technical Risks - Design RWG Qualitative Analysis | Coward, Robert | Cronin, Kevin J.; Ganachari, Ramesh; Kehoe, Susan; Loskot, C. Robert; Parks, William; Rocco, Robert; Roche, Leslie; Romanowski, Joseph A., Jr. | Barrett II, Warren A.; Gregson, Howard; Keeber, George; Kendrick, Jaime; Montgomery, Stuart; Purple Line Document Control; Tsiamis, Vance |
| AR0079306 | AR0079310 | AR2_059961.pdf | 12/17/2012 | Email Attachment -- Design-RWG_QualsMtgMin-121211 | Kehoe, Susan | Distribution | |
| AR0079311 | AR0079317 | AR2_059966.pdf | 12/17/2012 | MTA Comm Conn | Purple Line; MTA Maryland | | |
| AR0079318 | AR0079318 | AR2_059973.pdf | 12/17/2012 | Traction Power Substations | Purple Line; MTA Maryland | | |
| AR0079319 | AR0079319 | AR2_059974.pdf | 12/14/2012 | Email -- FW: Red Line 4f letter dated 12-12-12 | Koenig, Daniel | Baxter, Amanda | Stephenson, Adam |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0079320 | AR0079321 | AR2_059975.pdf | 12/14/2012 | Email Attachment -- Red Line 4f letter dated 12-12-12 | Hynes-Cherin, Brigid | Vondrasck, Bill | Newton, John |
| AR0079322 | AR0079322 | AR2_059977.pdf | 12/14/2012 | Email -- RE: El Tiempo Latino | Peña, Liliana | joel@eltiempolatino.com | |
| AR0079323 | AR0079324 | AR2_059978.pdf | 12/13/2012 | Email -- RE: MAG requests for early 2013 | Madden, Michael | Hoffman, Mary Anne | Levine, Harriet; Moss, Teri |
| AR0079325 | AR0079327 | AR2_059980.pdf | 12/13/2012 | Email -- Purple Line/Montgomery County Parks follow up | Hewlett, Kristi | Kines, Charles; Redmond, Doug | Baxter, Amanda; Guinther, James; Hawtof, Steven I.; Levine, Harriet |
| AR0079328 | AR0079329 | AR2_059983.pdf | 12/13/2012 | Purple Line Brochure - Traction Power Substations | Purple Line Project Team | | |
| AR0079330 | AR0079331 | AR2_059985.pdf | 12/13/2012 | Purple Line Brochure - Traction Power Substations - in Spanish | Purple Line Project Team | | |
| AR0079332 | AR0079333 | AR2_059987.pdf | 12/13/2012 | Purple Line Brochure - What is Light Rail? | Purple Line Project Team | | |
| AR0079334 | AR0079335 | AR2_059989.pdf | 12/13/2012 | Purple Line Brochure - How to Stay Connected | Purple Line Project Team | | |
| AR0079336 | AR0079337 | AR2_059991.pdf | 12/13/2012 | Purple Line Brochure - What is Light Rail? - in Spanish | Purple Line Project Team | | |
| AR0079338 | AR0079339 | AR2_059993.pdf | 12/13/2012 | Purple Line Brochure - How to Stay Connected - in Spanish | Purple Line Project Team | | |
| AR0079340 | AR0079341 | AR2_059995.pdf | 12/11/2012 | Email -- M-NCPPC Montgomery County Parks - Purple Line Meeting Follow Up | Hewlett, Kristi | Kines, Charles; Redmond, Doug | Baxter, Amanda; Guinther, James; Hawtof, Steven I.; Levine, Harriet |
| AR0079342 | AR0079344 | AR2_059997.pdf | 12/11/2012 | Email -- Sierra Club Hails Purple Line As One of Best Transportation Projects in US | Ross, Ben | Kaiser, Marsha; Kay, Henry; Madden, Mike; Meade, Monica; Owens; Scott. Andy; Moss, Teri | |
| AR0079345 | AR0079351 | AR2_060000.pdf | 12/11/2012 | Meeting Minutes Capital Crescent Trail Meeting Date, Time: 12/11/2012 | Werder, Matt | | |
| AR0079352 | AR0079358 | AR2_060007.pdf | 12/11/2012 | Agenda Montgomery County Traffic Coordination Meeting 1:00 PM to 4:00 PM December 11, 2012 Montgomery County Division of Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |
| AR0079359 | AR0079359 | AR2_060014.pdf | 12/10/2012 | Email -- RE: The Purple Line Study Area Map | Peña, Liliana | bort.scott@gmail.com | |
| AR0079360 | AR0079360 | AR2_060015.pdf | 12/10/2012 | Email -- Please File | Leeb, Patricia | Purple Line Document Control | |
| AR0079361 | AR0079362 | AR2_060016.pdf | 12/10/2012 | Email Attachment -- PL-2012 Cert. of Tech. Medhods and Plan. Assumptions | MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0079363 | AR0079363 | AR2_060018.pdf | 12/10/2012 | Email -- Advisory: Sierra Club to name Purple Line as best transportation project | Ross, Ben | Kaiser, Marsha; Kay, Henry; Madden, Mike; Owens, Terry; Moss, Teri | |
| AR0079364 | AR0079366 | AR2_060019.pdf | 12/10/2012 | PL Emailing List Spanish Fall-Winter Newsletter | Purple Line Project Team | | |
| AR0079367 | AR0079386 | AR2_060022.pdf | 12/10/2012 | PL Mailing List Spanish Fall-winter Newsletter | Purple Line Project Team | | |
| AR0079387 | AR0079387 | AR2_060042.pdf | 12/10/2012 | Prince George's County / MTA Work Session Meeting # 21 December 10, 2012 Agenda | Purple Line | | |
| AR0079388 | AR0079391 | AR2_060043.pdf | 12/7/2012 | Email -- RE: proposed response to SSIMS | Madden, Michael | Harris, Samantha | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Haas, John W.; Levine, Harriet; Meade, Monica; Peña, Liliana; Sanchez, Michael R.; Sandmeyer, Anne C.; Schmitz, Sheli A.; Shuman, Richard C., Jr.; Swift, Diantha R.; Turpin, Janice |
| AR0079392 | AR0079393 | AR2_060047.pdf | 12/7/2012 | Email -- RE: Purple Line Updated Plans - Manchester Road and Wayne Avenue | Levine, Harriet | Vega, Ines E. | Madden, Michael; Morelock, Mark; Riffel, Brian; Sifuentes, Alvaro |
| AR0079394 | AR0079394 | AR2_060049.pdf | 12/7/2012 | Email Attachment -- Wayne Ave at Manchester Road Plan | | | |
| AR0079395 | AR0079396 | AR2_060050.pdf | 12/6/2012 | Email -- Re: Purple Line Lynn Drive crossing | Madden, Michael | Hoffman, Mary Anne | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Levine, Harriet; Meade, Monica; Moss, Teri |
| AR0079397 | AR0079398 | AR2_060052.pdf | 12/6/2012 | MTA Purple Line Light Rail Project Request for Special Use Permit | Madden, Michael | Romero, Alex | Kendrick, Jamie; Parks, William |
| AR0079399 | AR0079399 | AR2_060054.pdf | 12/5/2012 | Email -- RE: Interview | Peña, Liliana | himanxk@gmail.com | Madden, Michael |
| AR0079400 | AR0079400 | AR2_060055.pdf | 12/5/2012 | Sierra Club Announcement (One of the Best Transit Projects in the US) Quote | Purple Line Project Team | | |
| AR0079401 | AR0079417 | AR2_060056.pdf | 12/5/2012 | University Blvd Database December 2012 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0079418 | AR0079418 | AR2_060073.pdf | 12/4/2012 | Email -- MTA Purple Line: MD 193 Corridor Study (Phase II) for SHA Review | Chowdhry, Tapan | Markley, L'Kiesha | Benz, Gregory P.; Biddle, Brian A.; Coward, Robert; Crumley, Scott; Horn, Brian; Karre, Suresh K.; Klik, Marcel; Lewis, Vaughn; Madden, Michael; Owens, Shaneka; Purple Line Document Control; Romanowski, Joseph A., Jr.; Storck, Matthew T.; Tusing, Donald; Von Briesen, John |
| AR0079419 | AR0079419 | AR2_060074.pdf | 12/4/2012 | Email Attachment -- MD 193 Corridor Study (Phase II) - Transmittal to SHA 121204 | Chowdhry, Tapan | Markley, L'Kiesha | Owens, Shaneka |
| AR0079420 | AR0079420 | AR2_060075.pdf | 12/4/2012 | Email -- Purple Line Updated Plans - Manchester Road and Wayne Avenue | Vega, Ines E. | Levine, Harriet | Madden, Michael; Morelock, Mark |
| AR0079421 | AR0079421 | AR2_060076.pdf | 12/4/2012 | Email Attachment -- PL-32 | Purple Line Project Team | | |
| AR0079422 | AR0079444 | AR2_060077.pdf | 12/4/2012 | 1998 PROS Plan: Parks and Open Spaces in Montgomery County | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 12/3/2012 | Email -- Purple Line Project Team Meeting Minutes and Power Point Presentation | Underwood, Kay | Akins, Vanessa; Anderson, David; Anspacher, David; Autrey, Thomas; Bounds, Keith; DeVuono, Linda; Downes, J. Michael; Erenrich, Gary; Farber, Louis; Figueredo, Miti; Foster, Eric; Frome, Bradley W.; Garland, Hyojung; Gartner, Bruce; Gillis, Chris; Glaros, Dannielle M.; Griffiths, Bob; Healy, Sonya; Hisel-McCoy, Elza; Holt, Katherine; Imhulse, Sara; Janousek, Daniel; Kay, Henry; Kines, Chuck; Krasnow, Rose; Ludlow, Suzanne; Magarelli, John A.; Martin, Michelle; Mokhtari, Faramarz; Montrie, Chuck; Murphy, Heather; Newton, John; Nivera, | Abinader, Carlos; Barrett II, Warren A.; Benz, Gregory P.; Brown, Anthony; Cronin, Kevin J.; Hamilton, Joy; haojwang@co.pg.md.us; Hawtof, Steven I.; Hiser, Frederick A.; Horn, Brian; Kendrick, Jamie; Leath, Lesli; Loskot, C. Robert; Madden, Michael; Marcu, Valer Larry, Jr.; Meade, Monica; Miller, Rodney L.; Montgomery, Stuart; Moss, Teri; Parks, William; Peña, Liliana; Piedmond, Doug; Reightler, Joel; Riffel, Brian; Roche, Leslie; Romanowski, Joseph A., Jr.; Schneider, Jonathan; Storck, Matthew T.; vnemai@sha.state.md.us |
| AR0079445 | AR0079445 | AR2_060100.pdf | | | | | |
| AR0079446 | AR0079509 | AR2_060101.pdf | 12/3/2012 | Email Attachment -- 111612 Team Meeting -FINAL | Purple Line Project Team | | |
| AR0079510 | AR0079514 | AR2_060165.pdf | 12/3/2012 | Email Attachment -- 111612 PL Project Team Meeting Minutes rev | | | |
| AR0079515 | AR0079656 | AR2_060170.pdf | 12/3/2012 | Mailing-emailing list for invitations Dec 3 | Purple Line Project Team | | |
| AR0079657 | AR0079658 | AR2_060312.pdf | 11/30/2012 | Email -- Please Join Us for the Purple Line Bethesda Work Group on 12/18 | Kenary, Joseph | Purple Line Outreach Team | |
| AR0079659 | AR0079659 | AR2_060314.pdf | 11/30/2012 | 12.18.2012 Bethesda NWG Invite Letter | Madden, Michael | Community Member | Autrey, Tom; Anspacher, David; Erenrich, Gary |
| AR0079660 | AR0079866 | AR2_060315.pdf | 11/30/2012 | Mailing-emailing list for invitations Nov 30 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0079867 | AR0079868 | AR2_060522.pdf | 11/29/2012 | Email -- RE: Purple Line - West Campus Station | Mccarthy, Michael | Levine, Harriet | Colella, Carlo; Madden, Michael; Testa, Brenda D. |
| AR0079869 | AR0079869 | AR2_060524.pdf | 11/29/2012 | Email -- Purple Line - West Campus Station | Levine, Harriet | Mccarthy, Mike | Colella, Carlo; Madden, Michael; Testa, Brenda D. |
| AR0079870 | AR0079870 | AR2_060525.pdf | 11/29/2012 | Email Attachment -- 1042pCV1_University @ Adelphi Alt 2_20121129 | Purple Line Project Team | | |
| AR0079871 | AR0079882 | AR2_060526.pdf | 11/29/2012 | Intergovernmental Agreement between MTA and Montgomery County, Maryland for the Design of the Bethesda Metrorail Station South Entrance | Wells, Ralign; Bell-Pearson, Ramona | | |
| AR0079883 | AR0079884 | AR2_060538.pdf | 11/29/2012 | Subestaciones Electricas De Traccion | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0079885 | AR0079886 | AR2_060540.pdf | 11/29/2012 | Sus Derechos Como Dueno (A) De Propiedad | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0079887 | AR0079888 | AR2_060542.pdf | 11/29/2012 | Que Es Tren Ligero | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0079889 | AR0079890 | AR2_060544.pdf | 11/29/2012 | Como Permanecer En Contacto | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0079891 | AR0079891 | AR2_060546.pdf | 11/28/2012 | Email -- Entrevista | Peña, Liliana | mar2118@msn.com | mlpenaro@gmail.com |
| AR0079892 | AR0079892 | AR2_060547.pdf | 11/28/2012 | Email -- Latest Purple Line Plans | Levine, Harriet | Morelock, Mark | Madden, Michael; Peña, Liliana; Riffel, Brian |
| AR0079893 | AR0079894 | AR2_060548.pdf | 11/28/2012 | Email Attachment -- Fox Hall Apartments - Piney Branch Road & University Boulevard | Purple Line Project Team | | |
| AR0079895 | AR0079896 | AR2_060550.pdf | 11/28/2012 | Email -- FW: Purple-Line Status? (UNCLASSIFIED) | Madden, Michael | Chory, Don | Levine, Harriet; Peña, Liliana; Riffel, Brian |
| AR0079897 | AR0079898 | AR2_060552.pdf | 11/28/2012 | Subestaciones Electricas De Traccion | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0079899 | AR0079900 | AR2_060554.pdf | 11/28/2012 | Sus Derechos Como Dueno (A) De Propiedad | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0079901 | AR0079902 | AR2_060556.pdf | 11/28/2012 | Como Permanecer En Contacto | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0079903 | AR0079904 | AR2_060558.pdf | 11/28/2012 | Que Es Tren Ligero | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0079905 | AR0079907 | AR2_060560.pdf | 11/28/2012 | Meeting Minutes Agency Field Review of Potential Wetland and Stream Mitigation Sites Meeting Date, Time: November 28, 2012 at 9:00 A.M | Garner, Bridgette | | |
| AR0079908 | AR0079908 | AR2_060563.pdf | 11/27/2012 | Subestaciones Electricas De Traccion | Purple Line Project Team | | |
| AR0079909 | AR0079910 | AR2_060564.pdf | 11/27/2012 | Subestaciones Electricas De Traccion | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0079911 | AR0079912 | AR2_060566.pdf | 11/26/2012 | Email -- College Park - Does WMATA own the stormwater pond on the east side of River Road? | Teitelbaum, Steven | Madden, Michael; Miller, Rodney L.; Ratner, Joseph; Schmitt, Patrick; Scott, Andy | Condie, Bryan; Dickerson, Tracie S.; Meiners, David; Wall, Stan |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11/21/2012 | Email -- Re: MTA Purple Line: TMP Development Team Kick-off Meeting | Chowdhry, Tapan | Abrahamian, Armen; Allen, Matthew J.; Cheng, Raulf; Coleman, Briant; Crumley, Scott; Dunning, Robert; Erenrich, Gary; Glick, Larry; Hamilton, Joy; Harmon, David C.; Leary, Neil; Lees, Fred; Levine, Harriet; Madden, Michael; Mangum, Bruce; Martin, Charlie; McKinney, Elizabeth; Miller, Francis; Miller, Rodney L.; Nemani, Venu; Ogbue, Anikwenze; Riehl, John; Riffel, Brian; Romanowski, Joseph A., Jr.; Sagal, Joseph; Sanati, Dan; Storck, Matthew T.; SYinger@sha.state .md.us; Thompson, Cipriana; Weissberg, Victor; | Abinader, Carlos; Benz, Gregory P.; Cronin, Kevin J.; Guinther, James; Horn, Brian; Issayans, Andre; Leath, Lesli; Meade, Monica; Moss, Teri; Peña, Liliana; Purple Line Document Control; Simpson, Bob; Smith, Qiana J.; Von Briesen, John; Ward, Cedric; Wolanin, Emil; Young, Brian |
| AR0079913 | AR0079914 | AR2_060568.pdf | | | | | |
| AR0079915 | AR0079928 | AR2_060570.pdf | 11/21/2012 | Email Attachment -- 2012.11.19_PE_TE_NT TMP Dev Team Mtg 121114_Minutes_FINAL | Martin, Charles; Chowdhry, Tapan; Crumley, Scott | | |
| AR0079929 | AR0079930 | AR2_060584.pdf | 11/21/2012 | Montgomery County M-NCPPC/Purple Line Formal Agency Coordination Meeting Wednesday, November 21, 2012 1:00 PM-3:00 PM M-NCPPC Montgomery County 9500 Brunett Avenue, Silver Spring, MD Agenda | Purple Line | | |
| AR0079931 | AR0079931 | AR2_060586.pdf | 11/21/2012 | Montgomery County M-NCPPC Formal Agency Coordination Meeting November 21, 2012 Sign in Sheet | Purple Line; Gannett; WR&A | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0079932 | AR0079939 | AR2_060587.pdf | 11/21/2012 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Montgomery County Parks and Recreation Department Formal Avenue Coordination Meeting Parkside Headquarters 9500 Brunett Avenue Silver Spring, Maryland Wednesday, November 21, 2012 at 1:00 PM Meeting Summary | Purple Line; Gannett; WRA | | |
| AR0079940 | AR0079947 | AR2_060595.pdf | 11/19/2012 | Mailing-emailing list for invitations | Purple Line Project Team | | |
| AR0079948 | AR0079948 | AR2_060603.pdf | 11/16/2012 | PL Project Team Meeting November 11/16/12 | Purple Line Project Team | | |
| AR0079949 | AR0079953 | AR2_060604.pdf | 11/16/2012 | Purple Line Project Team Meeting Friday, November 16, 2012 SHA District 3 Office | Purple Line | | |
| AR0079954 | AR0079954 | AR2_060609.pdf | 11/15/2012 | Email -- Purple Line Traffic Reports | Storck, Matthew T. | Colella, Carlo; Testa, Brenda D. | Levine, Harriet |
| AR0079955 | AR0080034 | AR2_060610.pdf | 11/15/2012 | Email Attachment -- Campus Drive Report 6-5-12 | Purple Line Project Team | | |
| AR0080035 | AR0080036 | AR2_060690.pdf | 11/15/2012 | Subestaciones Electricas De Traccion | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080037 | AR0080038 | AR2_060692.pdf | 11/15/2012 | Que Es Tren Ligero | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080039 | AR0080040 | AR2_060694.pdf | 11/14/2012 | Email -- FW: West Park Drive SWM Project | Nivera, Eileen | Levine, Harriet | Connelly, Laura |
| AR0080041 | AR0080041 | AR2_060696.pdf | 11/14/2012 | Email -- RE: The Purple Line Study Area Map | Peña, Liliana | Madden, Michael | Hamilton, Joy |
| AR0080042 | AR0080060 | AR2_060697.pdf | 11/14/2012 | Art-In-Transit Program | Purple Line Project Team | | |
| AR0080061 | AR0080061 | AR2_060716.pdf | 11/13/2012 | Email -- DOE - Batches 7-8 - Attached | Lidiak, Timothy | Baxter, Amanda; Hawtof, Steven I.; Roche, Leslie | Koenig, Daniel; Madden, Michael; Newton, John; Stephenson, Adam |
| AR0080062 | AR0080063 | AR2_060717.pdf | 11/13/2012 | Email Attachment -- Hist Structure Invest_Batch 7-8_MHT ltr to FTA_2012 11 06 | Little, J. Rodney | Hynes-Cherin, Brigid | Newton, John; Martin, John; Pillote, Bob; Hayes, David; Testa, Brenda |
| AR0080064 | AR0080070 | AR2_060719.pdf | 11/13/2012 | Art-In-Transit | Purple Line Project Team | | |
| AR0080071 | AR0080071 | AR2_060726.pdf | 11/12/2012 | Email -- MTA Purple Line Project Outreach Event | Peña, Liliana | Schmitt, Emily Renee | Leath, Lesli; Underwood, Kay |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11/12/2012 | Email -- Re: Purple Line - MD 193 Phase 2 Study Meeting Minutes | Crumley, Scott | Storck, Matthew T. | Barrett II, Warren A.; Baxter, Amanda; Bhatti, Maria; Biddle, Brian A.; Boyer, Josephine A.; Chowdhry, Tapan; Cronin, Kevin J.; Gary, Sarah; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Jeng, C. Y.; Karre, Suresh K.; Kim, Minseok; Klik, Marcel; Levine, Harriet; Lewis, Vaughn; Mahapatra, Subrat; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; mradovic@sha.state. md.us; Purple Line Document Control; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0080072 | AR0080072 | AR2_060727.pdf | | | | | |
| | | | 11/12/2012 | Email -- Purple Line - MD 193 Phase 2 Study Meeting Minutes | Storck, Matthew T. | Bhatti, Maria; Biddle, Brian A.; Chowdhry, Tapan; Crumley, Scott; Gary, Sarah; Jeng, C. Y.; Karre, Suresh K.; Kim, Minseok; Klik, Marcel; Lewis, Vaughn; Mahapatra, Subrat; mradovic@sha.stat e.md.us | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Purple Line Document Control; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0080073 | AR0080073 | AR2_060728.pdf | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0080074 | AR0080097 | AR2_060729.pdf | 11/12/2012 | Email Attachment -- PL GEC_Mtg_Minutes_SHA_110512 Final | Biddle, Brian; Karre, Suresh | |
| AR0080098 | AR0080099 | AR2_060753.pdf | 11/12/2012 | Email -- RE: DCM Chapter 4 Coordination Meeting Minutes (11-1-12) | Melvin, Christine | Albright, Patrick; Baker, Richard; Barnas, Jack; Braddy, Moe; Gast, James; Gregory, John J.; Gregson, Howard; Guiles, Charlie; Hamilton, Fletcher; Lovejoy, Lawrence G.; Montgomery, Stuart; Parks, William; Paul, Duemmel; Reightler, Joel; Romanowski, Joseph A., Jr.; Rosenbaum, Alex | Purple Line Document Control; Von Briesen, John |
| AR0080100 | AR0080102 | AR2_060755.pdf | 11/12/2012 | Email Attachment -- Vehicle Meeting Minutes final | | | |
| AR0080103 | AR0080103 | AR2_060758.pdf | 11/12/2012 | Email -- Purple Line 'Capital Traction and Electric | Clark, Thomas; Capital Traction and Electric (iahwehireh@aol.com) | Outreach | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11/9/2012 | Email -- Re: MTA Purple Line: TMP Development Team Kick-off Meeting | Chowdhry, Tapan | Abrahamian, Armen; Allen, Matthew J.; Cheng, Raulf; Coleman, Briant; Crumley, Scott; Dunning, Robert; Erenrich, Gary; Glick, Larry; Hamilton, Joy; Harmon, David C.; Leary, Neil; Lees, Fred; Levine, Harriet; Madden, Michael; Mangum, Bruce; Martin, Charlie; McKinney, Elizabeth; Miller, Francis; Miller, Rodney L.; Nemani, Venu; Ogbue, Anikwenze; Riehl, John; Riffel, Brian; Romanowski, Joseph A., Jr.; Sagal, Joseph; Sanati, Dan; Storck, Matthew T.; Thompson, Cipriana; Weissberg, Victor; Young, Seth D. | Abinader, Carlos; Benz, Gregory P.; Cronin, Kevin J.; Guinther, James; Horn, Brian; Issayans, Andre; Leath, Lesli; Meade, Monica; Moss, Teri; Peña, Liliana; Purple Line Document Control; Simpson, Bob; Smith, Qiana J.; SYinger@sha.state.md.us; Von Briesen, John; Ward, Cedric; Wolanin, Emil; Young, Brian |
| AR0080104 | AR0080105 | AR2_060759.pdf | | | | | |
| AR0080106 | AR0080106 | AR2_060761.pdf | 11/9/2012 | Email Attachment -- 121114 Dev Team Mtg - Agenda | Purple Line Project Team; Maryland Transit Partners | | |
| AR0080107 | AR0080107 | AR2_060762.pdf | 11/9/2012 | Email Attachment -- MTA TDD Office - Directions and Parking Info | MTA; MDOT | | |
| AR0080108 | AR0080110 | AR2_060763.pdf | 11/9/2012 | Email Attachment -- MTA Purple Line - TMP Teams 121109 | Purple Line Project Team | | |
| AR0080111 | AR0080112 | AR2_060766.pdf | 11/9/2012 | Email -- Purple Line: Articulo Final | Peña, Liliana | mar2118@msn.com | |
| AR0080113 | AR0080115 | AR2_060768.pdf | 11/9/2012 | Email Attachment -- Flor de Puebla Article | Purple Line Project Team | | |
| AR0080116 | AR0080120 | AR2_060771.pdf | 11/9/2012 | Team meeting input slides | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0080121 | AR0080123 | AR2_060776.pdf | 11/8/2012 | Email -- RE: FW: A few questions for you before MAG meets Oct. 30 | Madden, Michael | Hoffman, Mary Anne | Levine, Harriet; Moss, Teri; Peña, Liliana |
| AR0080124 | AR0080125 | AR2_060779.pdf | 11/8/2012 | Email -- FW: MHT Comment Letter on Purple Line Batches 7 and 8 | Baxter, Amanda | Hayes, David | Hawtof, Steven I. |
| AR0080126 | AR0080127 | AR2_060781.pdf | 11/8/2012 | Email Attachment -- MHT Batches 7 and 8 Response Letter | Little, J. Rodney | Hynes-Cherin, Brigid | Newton, John; Martin, John; Pillote, Bob; Hayes, David; Testa, Brenda |
| AR0080128 | AR0080129 | AR2_060783.pdf | 11/8/2012 | Email -- FW: MHT Comment Letter on Purple Line Batches 7 and 8 | Baxter, Amanda | Roche, Leslie | Benz, Gregory P.; DeVuono, Linda; Hawtof, Steven I.; Madden, Michael; Malley, William G.; Meade, Monica |
| AR0080130 | AR0080131 | AR2_060785.pdf | 11/8/2012 | Email Attachment -- MHT Batches 7 and 8 Response Letter | Little, J. Rodney | Hynes-Cherin, Brigid | Newton, John; Martin, John; Pillote, Bob; Hayes, David; Testa, Brenda |
| AR0080132 | AR0080133 | AR2_060787.pdf | 11/8/2012 | Sus Derechos Como Dueno (A) De Propiedad | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080134 | AR0080135 | AR2_060789.pdf | 11/8/2012 | Subestaciones Electricas De Traccion | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080136 | AR0080137 | AR2_060791.pdf | 11/8/2012 | Como Permanecer En Contacto | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080138 | AR0080139 | AR2_060793.pdf | 11/8/2012 | Que Es Tren Ligero | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080140 | AR0080140 | AR2_060795.pdf | 11/8/2012 | Display Nov 8th | Purple Line Project Team | | |
| AR0080141 | AR0080142 | AR2_060796.pdf | 11/7/2012 | Email -- Prince George's County and Purple Line Coordination | Miller, Rodney L. | Carroll, Russell J. | Abraham, Dawit A.; Abrahamian, Armen; De Guzman, Reynaldo S.; Eisen, Savannah B.; Horn, Brian; Issayans, Andre; Marschke, Glenn W.; McKinney, Elizabeth |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0080143 | AR0080148 | AR2_060798.pdf | 11/7/2012 | Email Attachment -- PrinceGeorgesCoGISShape.kml | | | |
| AR0080149 | AR0080556 | AR2_060804.pdf | 11/7/2012 | Email Attachment -- PrinceGeorgesCoGISOutfallLocations.kml | | | |
| AR0080557 | AR0080557 | AR2_061212.pdf | 11/7/2012 | Email Attachment -- Purple Line County Roads | | | |
| AR0080558 | AR0080558 | AR2_061213.pdf | 11/6/2012 | Email -- Flower Ave Market Vendor Space - 11/17/12 | Underwood, Kay | christlifetogo@yahoo.com | Hamilton, Joy |
| AR0080559 | AR0080560 | AR2_061214.pdf | 11/6/2012 | Purple Line Corridor Transit Study Historic Structures Investigations - Determination of Eligibility Forms (Batches 7 and 8) Montgomery and Prince George's Counties, Maryland | Little, J | Hynes-Cherin, Brigid | Newton, John; Martin, John; Pillote, Bob; Hayes, David; Testa, Brenda; Multiple CCs |
| AR0080561 | AR0080562 | AR2_061216.pdf | 11/6/2012 | Sus Derechos Como Dueno (A) De Propiedad | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080563 | AR0080564 | AR2_061218.pdf | 11/6/2012 | Subestaciones Electricas De Traccion | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080565 | AR0080566 | AR2_061220.pdf | 11/6/2012 | Como Permanecer En Contacto | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080567 | AR0080568 | AR2_061222.pdf | 11/6/2012 | Que Es Tren Ligero | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0080569 | AR0080569 | AR2_061224.pdf | 11/5/2012 | Email -- Flower Ave Market Vendor Space - 11/17/12 | Underwood, Kay | christlifetogo@yahoo.com | |
| AR0080570 | AR0080574 | AR2_061225.pdf | 11/4/2012 | Avoidance Alternatives New Hampshire Estates Park | Purple Line Project Team | | |
| AR0080575 | AR0080575 | AR2_061230.pdf | 11/2/2012 | Email -- Organizational and Resource Risk Working Group | Coward, Robert | Barrett II, Warren A.; Loskot, C. Robert; Rocco, Robert | Benz, Gregory P.; Keeber, George; Parks, William; Purple Line Document Control; Schleigh, Robert; Von Briesen, John |
| AR0080576 | AR0080577 | AR2_061231.pdf | 11/2/2012 | Email Attachment -- OR RWG Minutes_121023 | Coward, Robert | Distribution | |
| AR0080578 | AR0080581 | AR2_061233.pdf | 11/2/2012 | Discussion of Potential Wetlands and Stream Mitigation Sites on M-NCPPC Property in Prince George's County | Jennings, Karen | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0080582 | AR0080584 | AR2_061237.pdf | 11/1/2012 | Email -- FW: Prince George's County and Purple Line Coordination | Miller, Rodney L. | Romanowski, Joseph A., Jr. | Madden, Michael |
| AR0080585 | AR0080587 | AR2_061240.pdf | 11/1/2012 | Email Attachment -- 2012.05.10.PM.PE.07.Prince Georges Co SWM Meeting FINAL | Marschke, Glenn | | |
| AR0080588 | AR0080626 | AR2_061243.pdf | 11/1/2012 | Smart Choices, Less Traffic the 50 Best and Worst Transportation Projects in the United States | Beyond Oil; Sierra Club | | |
| AR0080627 | AR0080690 | AR2_061282.pdf | 11/1/2012 | Purple Line Project Team Meeting | Purple Line; MTA Maryland | | |
| AR0080691 | AR0080710 | AR2_061346.pdf | 10/31/2012 | PL Mailing List Spanish Spring Newsletter | Purple Line Project Team | | |
| AR0080711 | AR0080730 | AR2_061366.pdf | 10/31/2012 | PL Mailing List Spanish Summer Newsletter | Purple Line Project Team | | |
| AR0080731 | AR0080731 | AR2_061386.pdf | 10/26/2012 | Email -- MTA Letter to CSX - Dated October 23, 2012 | Romanowski, Joseph A., Jr. | Riffel, Brian | DeVuono, Linda; Horn, Brian; Loskot, C. Robert; Lyle, Scott; Von Briesen, John |
| AR0080732 | AR0080737 | AR2_061387.pdf | 10/26/2012 | Email Attachment -- SKMBT_C65412102610500 | Madden, Michael | Seavy, Carey | Kay, Henry; Parks, William; Smith, Byron |
| AR0080738 | AR0080739 | AR2_061393.pdf | 10/26/2012 | MTA Purple Line Project: Long Branch Local Park, Montgomery County, Maryland | Hynes-Cherin, Brigid; Maryland National Capital Park and Planning Commission | Kines, Charles | Madden, Michael; Newton, John |
| AR0080740 | AR0080741 | AR2_061395.pdf | 10/26/2012 | Outreach Tour 2012 Specifics Form | Purple Line | | |
| AR0080742 | AR0080743 | AR2_061397.pdf | 10/25/2012 | Email -- Fwd: Comments on Bonifant and Wayne Avenue Cross Sections | Chowdhry, Tapan | Montgomery, Stuart | Crumley, Scott; Romanowski, Joseph A., Jr. |
| AR0080744 | AR0080756 | AR2_061399.pdf | 10/25/2012 | Email Attachment -- MCDOT Comments on Bonifant and Wayne Cross Sections 10 4 2012 | MCDOT | | |
| AR0080757 | AR0080758 | AR2_061412.pdf | 10/25/2012 | Lynn Drive Sight Distance Study (Skewed Crossing) | Purple Line Project Team | | |
| AR0080759 | AR0080763 | AR2_061414.pdf | 10/25/2012 | Meeting Minutes Agency Field Review of Potential Wetland and Stream Mitigation Sites Meeting Date, Time: October 25, 2012 at 9:00 A.M | Garner, Bridgette | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0080764 | AR0080764 | AR2_061419.pdf | 10/24/2012 | Email -- FW: SSL - DPS / Purple line Meeting 10/23/12 | Churchill, Susanne | Baker, Richard; Guinther, James; Kay, Michael; Madden, Michael; Maevski, Igor; Merck, Rick; Riffel, Brian; Romanowski, Joseph A., Jr. | Evans, William; O'Neill, John; Puttock, Robin; Scheuerman, Don |
| AR0080765 | AR0080765 | AR2_061420.pdf | 10/24/2012 | Email -- DOE Batch 6 | Martin, John W. | Baxter, Amanda; Hawtof, Steven I. | Hewlett, Kristi; Levine, Harriet |
| AR0080766 | AR0080767 | AR2_061421.pdf | 10/24/2012 | Email Attachment -- MHT Batch 6 Response Letter | Little, J. Rodney | Hynes-Cherin, Brigid | Newton, John; Martin, John; Pillote, Bob |
| AR0080768 | AR0080769 | AR2_061423.pdf | 10/24/2012 | Email -- FW: Comments on Bonifant and Wayne Avenue Cross Sections | Riffel, Brian | Madden, Michael | Levine, Harriet; Romanowski, Joseph A., Jr.; Sifuentes, Alvaro |
| AR0080770 | AR0080782 | AR2_061425.pdf | 10/24/2012 | Email Attachment -- MCDOT Comments on Bonifant and Wayne Cross Sections 10 4 2012 | MCDOT | | |
| AR0080783 | AR0080783 | AR2_061438.pdf | 10/24/2012 | Email -- FW: MTA T&E Presentations for October 11, 2012 | Madden, Michael | Harris, Patricia A. | Peña, Liliana; Romanowski, Joseph A., Jr. |
| AR0080784 | AR0080802 | AR2_061439.pdf | 10/24/2012 | Email Attachment -- 2012-10-11 Mont Co TE | Purple Line Project Team | | |
| AR0080803 | AR0080807 | AR2_061458.pdf | 10/24/2012 | Email Attachment -- Bethesda Project Briefing Possible Slides Oct 2012 | MTA; Montgomery County | | |
| AR0080808 | AR0080810 | AR2_061463.pdf | 10/24/2012 | Meeting Record Form Meeting Date & Time: Wednesday, 10/24/12, 8:30 A.M | Purple Line | | |
| AR0080811 | AR0080811 | AR2_061466.pdf | 10/24/2012 | Sign-in Sheet 10/24/12 - Chevy Chase Land | Purple Line Project Team | | |
| AR0080812 | AR0080812 | AR2_061467.pdf | 10/23/2012 | Email -- Purple Rail Alliance: Project Update & Economic Development Briefing on the Purple Line | Peña, Liliana | Isis, Melanie | |
| AR0080813 | AR0080813 | AR2_061468.pdf | 10/23/2012 | Email Attachment -- PRA Invitation to October 25 Event-7 | The Purple Rail Alliance | | |
| AR0080814 | AR0080815 | AR2_061469.pdf | 10/23/2012 | Email -- Re: FW: Purple Line agency field tour of potential wetland and stream mitigation sites | Nichols, John | Garner, Bridgette | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0080816 | AR0080816 | AR2_061471.pdf | 10/23/2012 | Email -- Agenda for today's Purple Line Meeting - attached | McNair, Karen S. | Allen, David; Colella, Carlo; Cronrath, David; Dyer, Laura; Guenzler-Stevens, Marsha; Kelley, Warren; Levine, Harriet; Madden, Michael; Mallari, William.; Olen, William E.; Redmiles, Irene B.; Schum, Terry; Smith, Jacob; Testa, Brenda D.; Trujillo, George | mjenkins@umd.edu; Bisnath, Chandra; Pennington, Karen; Stewart, Audrey A.; Thorne, Kathy; Williams, Theresheia |
| AR0080817 | AR0080817 | AR2_061472.pdf | 10/23/2012 | Email Attachment -- Purple Line Agenda October 23 2012 | | | |
| AR0080818 | AR0080819 | AR2_061473.pdf | 10/23/2012 | Purple Line Corridor Transit Study Historic Structures Investigations - Determination of Eligibility Forms (Batch 6) Montgomery and Prince George's Counties, Maryland | Little, J | Hynes-Cherin, Brigid | Newton, John; Martin, John; Pillote, Bob |
| AR0080820 | AR0080821 | AR2_061475.pdf | 10/22/2012 | Email -- RE: College Park Day 10/27 | Underwood, Kay | College Park Day | Hamilton, Joy |
| AR0080822 | AR0080822 | AR2_061477.pdf | 10/22/2012 | Response to Purple Line Comments | Mobley, Darrell | Mendel, Mia | Baisden, Ernie; Wells, Ralign |
| AR0080823 | AR0080824 | AR2_061478.pdf | 10/17/2012 | Email -- FW: Purple Line and Rosemary Hills Elementary School | Riffel, Brian | Oh, Saeyin | Levine, Harriet; Madden, Michael; Meade, Monica |
| AR0080825 | AR0080834 | AR2_061480.pdf | 10/17/2012 | Email Attachment -- Rosemary Hills | Purple Line Project Team | | |
| AR0080835 | AR0080836 | AR2_061490.pdf | 10/17/2012 | Email -- RE: Metropolitan Branch Trail | Guinther, James | Gonzalez, Edgar | Johnston, Bruce; Kowalski, Valerie; Seirafi, Sogand; Serrano, Holger; Guinther, James |
| AR0080837 | AR0080853 | AR2_061492.pdf | 10/17/2012 | Email Attachment -- 1203_001 | Dabonin, Sharon, CSX | Johnson, Bruce, MCDOT | |
| AR0080854 | AR0080854 | AR2_061509.pdf | 10/16/2012 | Clarification of Re-Evaluation for the MTA Purple Line Project Letter | Hynes-Cherin, Brigid | Madden, Michael | Lidiak, Timothy; Koenig, Dan |
| AR0080855 | AR0080860 | AR2_061510.pdf | 10/16/2012 | Outreach Tour Summary 2012 | Purple Line Project Team | | |
| AR0080861 | AR0080861 | AR2_061516.pdf | 10/15/2012 | Email -- RE: College Park Day 10/27 | Underwood, Kay | College Park Day | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0080862 | AR0080867 | AR2_061517.pdf | 10/15/2012 | MTA Purple Line Project Rock Creek Stream Valley Park Montgomery County, Maryland | Hynes-Cherin, Brigid; Maryland National Capital Park and Planning Commission | Kines, Charles | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Multiple CCs |
| AR0080868 | AR0080871 | AR2_061523.pdf | 10/12/2012 | Email -- FW: MAG checking in | Madden, Michael | Hoffman, Mary Anne | Levine, Harriet; Meade, Monica; Peña, Liliana |
| AR0080872 | AR0080872 | AR2_061527.pdf | 10/12/2012 | Email -- MD 193 Phase 2 (6 to 4 lane) | Crumley, Scott | Lewis, Vaughn | Chowdhry, Tapan; Horn, Brian; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0080873 | AR0080873 | AR2_061528.pdf | 10/12/2012 | Response to Purple Line Comments | Mobley, Darrell | Barsky, George | Kay, Henry; Wells, Ralign |
| AR0080874 | AR0080874 | AR2_061529.pdf | 10/12/2012 | Map - Bethesda-Chevy Chase Cluster | Montgomery County Public Schools | | |
| AR0080875 | AR0080879 | AR2_061530.pdf | 10/11/2012 | Southern Entrance to Bethesda Metro Station Project Briefing | Metro; MTA Maryland | | |
| AR0080880 | AR0080880 | AR2_061535.pdf | 10/10/2012 | Email -- Purple Line MTA Project and Proposed 16th Street Improvements | Shepherd, Patricia | Agrawal, Parag; Anspacher, David; Cole, Larry; Dunckel, Jeff; Grayson, Erin; Madden, Michael; Miller, Aruna; Riffel, Brian; Simpson, Bob | Eapen, Cherian; Guinther, James |
| AR0080881 | AR0080884 | AR2_061536.pdf | 10/10/2012 | Email -- RE: Comments on Purple Line Reports | Storck, Matthew T. | Benz, Gregory P.; Levine, Harriet; Madden, Michael | Horn, Brian; Romanowski, Joseph A., Jr. |
| AR0080885 | AR0080886 | AR2_061540.pdf | 10/10/2012 | Email -- RE: Purple Line Operational Plan | Storck, Matthew T. | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Horn, Brian; Levine, Harriet; Madden, Michael; Meade, Monica; Riffel, Brian; Romanowski, Joseph A., Jr.; Shields, Kenneth C. |
| AR0080887 | AR0080888 | AR2_061542.pdf | 10/9/2012 | Outreach Tour 2012 Specifics Form | Purple Line | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0080889 | AR0080890 | AR2_061544.pdf | 10/8/2012 | Email -- Re: MTA Purple Line: TMP Executive Team Kick-off Meeting | Chowdhry, Tapan | Benz, Gregory P.; Cronin, Kevin J.; Hamilton, Joy; Issayans, Andre; Leary, Neil; Levine, Harriet; Madden, Michael; Mazzara, Kate; Meade, Monica; Peña, Liliana; Romanowski, Joseph A., Jr.; Sanati, Dan; Storck, Matthew T.; Ward, Cedric; Wolanin, Emil; Yenias, Deno; Young, Brian | Crumley, Scott; Horn, Brian; Martin, Charlie; Purple Line Document Control; Von Briesen, John |
| AR0080891 | AR0080901 | AR2_061546.pdf | 10/8/2012 | Email Attachment -- 2012.10.04_PE_TE_NT TMP Exec Team Mtg 120928_Minutes | Martin, Charles; Chowdhry, Tapan; Crumley, Scott | Attendees | |
| AR0080902 | AR0080903 | AR2_061557.pdf | 10/8/2012 | Prince George's County M-NCPPC/Purple Line Formal Agency Coordination Meeting Monday, October 8, 2012 10:00 AM-12:00 PM M-NCPPC Prince George's County 6600 Kenilworth Avenue, Riverdale, MD Agenda | Purple Line | | |
| AR0080904 | AR0080904 | AR2_061559.pdf | 10/8/2012 | Purple Line GEC Purple Line - Prince George's County M-NCPPC Formal Coordination Meeting 6600 Kenilworth Avenue, Riverdale, MD 20737 Monday, October 8, 2012 - 10 AM - 12 PM Sign in Sheet | Purple Line; Gannett; WR&A | | |
| AR0080905 | AR0080905 | AR2_061560.pdf | 10/8/2012 | Eblast: New Page on Facebook | Purple Line Project Team | | |
| AR0080906 | AR0080910 | AR2_061561.pdf | 10/8/2012 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Prince George's County Recreation and Parks Formal Agency Coordination Meeting M-NCPPC Prince George's County Headquarters 6600 Kenilworth Avenue Riverdale, Maryland Monday, October 8, 2012 at 10:00 AM Meeting Summary | Purple Line; Gannett; WRA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0080911 | AR0080911 | AR2_061566.pdf | 10/5/2012 | Email -- Technical Risks - Design Risk Wroking Group meeting minutes | Coward, Robert | Cronin, Kevin J.; Ganachari, Ramesh; Gast, James; Gregson, Howard; Loskot, C. Robert; Montgomery, Stuart; Parks, William; Rocco, Robert | Finkelstein, Maxine; Keeber, George; Purple Line Document Control |
| AR0080912 | AR0080913 | AR2_061567.pdf | 10/5/2012 | Email Attachment -- Design RWG Minutes_120928 | Coward, Robert | Distribution | |
| AR0080914 | AR0080917 | AR2_061569.pdf | 10/5/2012 | 2012.10.05 Connecticut Avenue NWG Sign - In Sheet | Purple Line Project Team | | |
| AR0080918 | AR0080919 | AR2_061573.pdf | 10/4/2012 | Email -- FW: Cheplo Response For E-mail | Madden, Michael | agmmdc@yahoo.com | Hamilton, Joy; Peña, Liliana |
| AR0080920 | AR0080920 | AR2_061575.pdf | 10/4/2012 | Email Attachment -- FW: Comments on Bonifant and Wayne Avenue Cross Sections | Erenrich, Gary | Riffel, Brian | |
| AR0080921 | AR0080933 | AR2_061576.pdf | 10/4/2012 | Email Attachment -- MCDOT Comments on Bonifant and Wayne Cross Sections 10 4 2012 | MCDOT | | |
| AR0080934 | AR0080934 | AR2_061589.pdf | 10/4/2012 | Email -- Re: Comments on Bonifant and Wayne Avenue Cross Sections | Horn, Brian | Erenrich, Gary | Gonzalez, Edgar; Johnston, Bruce; Madden, Michael; Riffel, Brian; Romanowski, Joseph A., Jr.; Wolanin, Emil |
| AR0080935 | AR0080935 | AR2_061590.pdf | 10/4/2012 | Email -- Fwd: Comments on Bonifant and Wayne Avenue Cross Sections | Horn, Brian | Chowdhry, Tapan; Crumley, Scott; Lyle, Scott; Romanowski, Joseph A., Jr.; Storck, Matthew T. | |
| AR0080936 | AR0080948 | AR2_061591.pdf | 10/4/2012 | Email Attachment -- MCDOT Comments on Bonifant and Wayne Avenue Cross Sections 10 4 2012 | MCDOT | | |
| AR0080949 | AR0080949 | AR2_061604.pdf | 10/4/2012 | MTA/SHA MD193 Corridor Studies Sign-in Sheet | RK&K | | |
| AR0080950 | AR0080950 | AR2_061605.pdf | 10/2/2012 | Email -- FW: Purple Line re-eval response letter 10-2-12 | Meade, Monica | Levine, Harriet | |
| AR0080951 | AR0080953 | AR2_061606.pdf | 10/2/2012 | Email Attachment -- Purple Line re-eval response letter 10-2-12 | Hynes-Cherin, Brigid | Madden, Michael | Kay, Henry |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0080954 | AR0080955 | AR2_061609.pdf | 10/2/2012 | Email -- Purple Line FEIS Ch 2 | Romanowski, Joseph A., Jr. | Baker, Richard; Berkheimer, Allison Scott; Cheng, Raulf; Crumley, Scott; Gast, Jim; Gregson, Howard; Horn, Brian; Klein, Eric; Loskot, C. Robert; Lovejoy, Lawrence G.; Madden, Michael; Melvin, Christine; Montgomery, Stuart; Murphy, Michael; Ogbue, Anikwenze; Parks, William; Reel, Justin; Reightler, Joel; Shah, Khanjan; Sien, Eileen; Tusing, Donald; Wallace, Charles | Loskot, C. Robert; Lyle, Scott |
| AR0080956 | AR0080956 | AR2_061611.pdf | 10/2/2012 | Email -- RE: Rock Creek Stream Valley 4f letter | Hawtof, Steven I. | Baxter, Amanda; Koenig, Daniel; Levine, Harriet | Hewlett, Kristi; Lidiak, Timothy; Stephenson, Adam |
| AR0080957 | AR0080958 | AR2_061612.pdf | 10/2/2012 | Email -- Re: October 3 meeting at ACP | Levine, Harriet | Benz, Gregory P. | Gast, James; Madden, Michael; Meade, Monica; Miller, Rodney L.; Storck, Matthew T. |
| AR0080959 | AR0080961 | AR2_061614.pdf | 10/2/2012 | Re-Evaluation for the MTA Purple Line Project | Hynes-Cherin, Brigid | Madden, Michael | Kay, Henry |
| AR0080962 | AR0080962 | AR2_061617.pdf | 10/1/2012 | Email -- RE: Silver Spring International Middle School Entrance and Parking Reconfiguration | Harris, Samantha | Haas, John W.; Sifuentes, Alvaro; Turpin, Janice | Levine, Harriet; Madden, Michael |
| AR0080963 | AR0080964 | AR2_061618.pdf | 10/1/2012 | Email Attachment -- Purple Line Meeting Minutes 20120927 | Purple Line Project Team | | |
| AR0080965 | AR0080965 | AR2_061620.pdf | 10/1/2012 | Email -- Silver Spring International Middle School Entrance and Parking Reconfiguration | Sifuentes, Alvaro | Haas, John W.; Harris, Samantha; Turpin, Janice | Levine, Harriet; Madden, Michael |
| AR0080966 | AR0080966 | AR2_061621.pdf | 10/1/2012 | Email Attachment -- 1042pCV3141 | Purple Line Project Team | | |
| AR0080967 | AR0080967 | AR2_061622.pdf | 10/1/2012 | Email -- Linea Morada: Boletin de Noticias | Peña, Liliana | mar2118@msn.com | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0080968 | AR0080969 | AR2_061623.pdf | 10/1/2012 | Email Attachment -- Purple Line Newsletter_SPA_2012-08-08 | Purple Line Project Team | | |
| AR0080970 | AR0080971 | AR2_061625.pdf | 10/1/2012 | Email -- RE: Purple Line Newsletter and Disability Accessibility | Peña, Liliana | aneeman@gmail.com | Madden, Michael |
| AR0080972 | AR0080972 | AR2_061627.pdf | 10/1/2012 | Prince George's County / MTA Work Session Meeting # 19 October 1, 2012 Agenda | Purple Line | | |
| AR0080973 | AR0080973 | AR2_061628.pdf | 9/28/2012 | Email -- Response about potential property impact | Peña, Liliana | pastorsueinmd@yahoo.com | st.johnriverdale@yahoo.com |
| AR0080974 | AR0080974 | AR2_061629.pdf | 9/28/2012 | Email -- Purple Line | Peña, Liliana | babybomber58@yahoo.com | |
| AR0080975 | AR0080982 | AR2_061630.pdf | 9/28/2012 | Purple Line National Park Service | Purple Line; Maryland Department of Transportation | | |
| AR0080983 | AR0080985 | AR2_061638.pdf | 9/28/2012 | Meeting Minutes Northwest Branch Stream Near University Blvd Meeting Date, Time: 9/28/2012 | Main, Charles | | |
| AR0080986 | AR0080988 | AR2_061641.pdf | 9/27/2012 | Email -- Re: MAG checking in | Madden, Michael | Hoffman, Mary Anne; Levine, Harriet | |
| AR0080989 | AR0080994 | AR2_061644.pdf | 9/25/2012 | Email -- Re: Silver Spring Library Design Summit | Madden, Michael | Churchill, Susanne; Evans, William; Guinther, James; Lukmire, Gregory; Puttock, Robin; Scheuerman, Don | Hiser, Frederick A.; Maevski, Igor; Montgomery, Stuart; Parks, William; Reightler, Joel; Riffel, Brian; Shields, Kenneth C.; Sifuentes, Alvaro |
| AR0080995 | AR0080996 | AR2_061650.pdf | 9/25/2012 | Purple Line East Pines Shopping Center | Purple Line Project Team | | |
| AR0080997 | AR0080997 | AR2_061652.pdf | 9/25/2012 | Purple Line East Pines Shopping Center | | | |
| AR0080998 | AR0080999 | AR2_061653.pdf | 9/21/2012 | Email -- RE: Purple Line_MTA Project | Guinther, James | Shepherd, Patricia | Riffel, Brian; Guinther, James |
| AR0081000 | AR0081000 | AR2_061655.pdf | 9/18/2012 | Email -- RE: Photo | Peña, Liliana | Perozo, Carlos | |
| AR0081001 | AR0081001 | AR2_061656.pdf | 9/15/2012 | Email -- RE: Purple Line_MTA Project | Guinther, James | Shepherd, Patricia | Riffel, Brian; Guinther, James |
| AR0081002 | AR0081002 | AR2_061657.pdf | 9/15/2012 | Email Attachment -- Roll Map 16th Street to SSTC | Purple Line Project Team | | |
| AR0081003 | AR0081003 | AR2_061658.pdf | 9/14/2012 | CommunityFacilities_TrolleyTrail | Purple Line Project Team | | |
| AR0081004 | AR0081004 | AR2_061659.pdf | 9/13/2012 | Email -- Purple Line summary of activities | Levine, Harriet | Koenig, Daniel | Hawtof, Steven I. |
| AR0081005 | AR0081007 | AR2_061660.pdf | 9/13/2012 | Email Attachment -- PL Timeline of Activities | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0081008 | AR0081010 | AR2_061663.pdf | 9/13/2012 | Contact Information for Federally Recognized Tribes for SHA Consultation | Purple Line Project Team | | |
| AR0081011 | AR0081013 | AR2_061666.pdf | 9/12/2012 | Email -- FW: Chevy Chase Lake Public Hearing set for October 18, 2012 | Madden, Michael | Gast, James; Guinther, James; Levine, Harriet; Riffel, Brian | Benz, Gregory P.; Peña, Liliana |
| AR0081014 | AR0081014 | AR2_061669.pdf | 9/10/2012 | Email -- Contact information | Peña, Liliana | Villatoro, Cindy | |
| AR0081015 | AR0081015 | AR2_061670.pdf | 9/7/2012 | Email -- Falkland North Development | Guinther, James | Eastwood, Michael; Madden, Michael | Baxter, Amanda; Conklin, Andrew; Cronin, Kevin J.; Forfa, Alexander; Hawtof, Steven I.; Levine, Harriet; Montgomery, Stuart; Parks, William; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Guinther, James |
| AR0081016 | AR0081018 | AR2_061671.pdf | 9/7/2012 | Email -- Facilities Council Approval | Levine, Harriet | Testa, Brenda; Madden, Michael | Benz, Greg; Colella, Carlo; McNair, Karen; Storck, Matthew; Multiple CCs |
| AR0081019 | AR0081019 | AR2_061674.pdf | 9/7/2012 | Exhibit 4-5 Community Facilities in Study Corridor, Sheet 1 | Purple Line | | |
| AR0081020 | AR0081020 | AR2_061675.pdf | 9/7/2012 | Exhibit 4-5 Community Facilities in Study Corridor, Sheet 3 | Purple Line | | |
| AR0081021 | AR0081021 | AR2_061676.pdf | 9/7/2012 | Exhibit 4-5 Community Facilities in Study Corridor, Sheet 4 | Purple Line | | |
| AR0081022 | AR0081022 | AR2_061677.pdf | 9/7/2012 | Exhibit 4-5 Community Facilities in Study Corridor, Sheet 2 | Purple Line | | |
| AR0081023 | AR0081024 | AR2_061678.pdf | 9/6/2012 | Email -- FW: PL - UM - recommended e-mail to Carol | Madden, Michael | Colella, Carlo; Testa, Brenda D. | Benz, Gregory P.; Levine, Harriet |
| AR0081025 | AR0081028 | AR2_061680.pdf | 9/5/2012 | Email -- Re: SSL-Purple Line coordination meeting | Madden, Michael | Churchill, Susanne; Guinther, James; Hiser, Frederick A.; Riffel, Brian | Evans, William; Gast, James; Lunsford, Ernest; Montgomery, Stuart; Puttock, Robin; Romanowski, Joseph A., Jr.; Scheuerman, Don; Shields, Kenneth C. |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0081029 | AR0081031 | AR2_061684.pdf | 9/5/2012 | Email -- RE: SSL-Purple Line coordination meeting | Churchill, Susanne | Guinther, James; Hiser, Frederick A.; Riffel, Brian | Evans, William; Gast, James; Lunsford, Ernest; Madden, Michael; Montgomer, Stuart; Puttock, Robin; Romanowski, Joseph A., Jr.; Scheuerman, Don; Shields, Kenneth C. |
| AR0081032 | AR0081033 | AR2_061687.pdf | 9/5/2012 | Email -- Campus Growth Rates | Storck, Matthew T. | Testa, Brenda D. | Colella, Carlo; Levine, Harriet; Madden, Michael |
| AR0081034 | AR0081034 | AR2_061689.pdf | 9/4/2012 | Email -- Purple Line / Montgomery County Traffic Coordination | Storck, Matthew T. | Chowdhry, Tapan; Crumley, Scott; Erenrich, Gary; Hickey, Thomas; Horn, Brian; Johnston, Bruce; LaBaw, Marie; Leary, Neil; Lees, Fred; Loskot, C. Robert; Mangum, Bruce; Riehl, John; Sanati, Dan; Sifuentes, Alvaro; Wolanin, Emil | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0081035 | AR0081043 | AR2_061690.pdf | 9/4/2012 | Email Attachment -- 2012.08.07.PM.PE.08. Mont. Co. Traffic Coordination Meeting FINAL | Storck, Matt | | |
| AR0081044 | AR0081045 | AR2_061699.pdf | 9/4/2012 | Email -- FW: BWP bridges over Riverdale Road | Hawtof, Steven I. | Roche, Leslie | Barile, Kerri; Baxter, Amanda; Koenig, Daniel; Levine, Harriet; Lidiak, Timothy; Martin, John W.; Stephenson, Adam |
| AR0081046 | AR0081055 | AR2_061701.pdf | 9/4/2012 | Email Attachment -- PG_69-26_BWPkwyBridges_FullPacket081012 | Maryland Historical Trust | | |
| AR0081056 | AR0081153 | AR2_061711.pdf | 9/1/2012 | Chevy Chase Lake Sector Plan | Montgomery County Planning Department | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0081154 | AR0081211 | AR2_061809.pdf | 9/1/2012 | Wayne Avenue Operations Analysis: Fenton Street to Proposed Plymouth Tunnel | Purple Line | | |
| AR0081212 | AR0081212 | AR2_061867.pdf | 8/31/2012 | Email -- Purple Line Stuff | Weil, Michael W. | Levine, Harriet | Baxter, Amanda; Hawtof, Steven I. |
| AR0081213 | AR0081253 | AR2_061868.pdf | 8/31/2012 | Public Participation and Agency Outreach Technical Report Version 00 | Purple Line; MTA Maryland | | |
| AR0081254 | AR0081255 | AR2_061909.pdf | 8/30/2012 | Email -- RE: Updates on Purple Line | Peña, Liliana | Thornton, Laura | |
| AR0081256 | AR0081260 | AR2_061911.pdf | 8/30/2012 | University of Maryland Neighborhood Work Group | Purple Line; Maryland Department of Transportation | | |
| AR0081261 | AR0081261 | AR2_061916.pdf | 8/29/2012 | Email -- Purple Line 106 Consulting Party Coordination Plan | Lidiak, Timothy | Berger, Howard; Colella, Carlo; Hayes, David; Historic Preservation Commission; Kohn, Diana; Lincoln Park Historical Foundation; Marcavitch, Aaron; McCoy, Jerry A.; Montgomery Planning Department (MNCPPC); Papagiannis, Carol; Pickard, Nancy; Pillote, Robert L.; Romero, Alex; Vanroden, Victoria; Weil, Michael W. | Baxter, Amanda; Hawtof, Steven I.; Koenig, Daniel; Lovelace, Reginald; Morkunas, Vida; Roche, Leslie |
| AR0081262 | AR0081263 | AR2_061917.pdf | 8/29/2012 | Email Attachment -- PL_FTA Ltr to CPs_Advise re Coord Plan_08 29 12 | Hynes-Cherin, Brigid | MTA Purple Line Consulting Parties | Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Roche, Leslie; Cole, Beth; Hawtof, Stephen |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 8/29/2012 | Email -- MTA Purple Line: 16th Street Pedestrian Crossing Study | Chowdhry, Tapan | Bhatti, Maria; Murphy, Felecia | Crumley, Scott; Horn, Brian; Kaddoumi, Mohamed; Kim, Minseok; Leary, Neil; Lewis, Vaughn; Madden, Michael; Owens, Shaneka; Purple Line Document Control; Rahwanji, Saed; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0081264 | AR0081264 | AR2_061919.pdf | | | | | |
| AR0081265 | AR0081303 | AR2_061920.pdf | 8/29/2012 | Email Attachment -- 16th Street Pedestrian Operations Report | Purple Line Project Team | | |
| AR0081304 | AR0081306 | AR2_061959.pdf | 8/29/2012 | Email -- RE: Crew Question | Madden, Michael | Levine, Harriet | |
| | | | 8/29/2012 | Email -- PL Consulting Party List | Baxter, Amanda | Lidiak, Timothy | Hawtof, Steven I.; Koenig, Daniel; Roche, Leslie; Stephenson, Adam |
| AR0081307 | AR0081307 | AR2_061962.pdf | | | | | |
| AR0081308 | AR0081310 | AR2_061963.pdf | 8/29/2012 | Email Attachment -- Consulting Parties-5-22-2012 | Purple Line Project Team | | |
| | | | 8/29/2012 | Email -- Purple Line - Ltr re Consulting Parties Coord Plan - Attached | Lidiak, Timothy | Baxter, Amanda; Hawtof, Steven I.; Koenig, Daniel; Madden, Michael; Newton, John; Roche, Leslie; Stephenson, Adam | Fox, Jay; Lovelace, Reginald; Morkunas, Vida |
| AR0081311 | AR0081311 | AR2_061966.pdf | | | | | |
| | | | 8/29/2012 | Email Attachment -- PL_FTA Ltr to CPs_Advise re Coord Plan_08 29 12 | Hynes-Cherin, Brigid | MTA Purple Line Consulting Parties | Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Cole, Beth; Roche, Leslie; Hawtof, Stephen |
| AR0081312 | AR0081313 | AR2_061967.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0081314 | AR0081315 | AR2_061969.pdf | 8/29/2012 | Consultation Pursuant to Section 106 MTA Purple Line Transit Project Montgomery and Prince George's Counties, Maryland | Hynes-Cherin, Brigid | Anacostia Trails Heritage Area Inc; Columbia Country Club; Hawkins Lane Historic District; Historic Takoma Inc; Hyattsville Preservation Association Inc; Lincoln Park Historical Foundation; Maryland National Capital Park and Planning Commission; National Capital Planning Commission; National Park Service; Peerless Rockville Historic Preservation Ltd; Prince Georges County Historical and Cultural Trust; Silver Spring Historical Society; University of Maryland | Koenig, Dan; Stephenson, Adam; Madden, Mike; Newton, John; Cole, Beth; Roche, Leslie; Hawtof, Stephen; Multiple CCs |
| AR0081316 | AR0081317 | AR2_061971.pdf | 8/29/2012 | Outreach Tour 2012 Specifics Form | Purple Line | | |
| AR0081318 | AR0081318 | AR2_061973.pdf | 8/29/2012 | Evento De Difusion - Conteo De Visitantes | Purple Line Project Team | | |
| AR0081319 | AR0081321 | AR2_061974.pdf | 8/28/2012 | Email -- RE: ??Electronic copy of in-Progress drwgs on Bethesda Tunnel ? | Riffel, Brian | Rifkin, Margaret | Anspacher, David; Gast, James; Guinther, James; Levine, Harriet; Madden, Michael |
| AR0081322 | AR0081322 | AR2_061977.pdf | 8/28/2012 | Email Attachment -- 1042pTWa152_Bethesda_Alt B Mod Plan | Purple Line Project Team | | |
| AR0081323 | AR0081323 | AR2_061978.pdf | 8/27/2012 | Email -- Purple Line on Campus Drive | Levine, Harriet | Testa, Brenda D. | Madden, Michael; Miller, Rodney L.; Storck, Matthew T. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0081324 | AR0081327 | AR2_061979.pdf | 8/27/2012 | Email Attachment -- Campus Drive Summary | Purple Line Project Team | | |
| AR0081328 | AR0081328 | AR2_061983.pdf | 8/27/2012 | Email Attachment -- 1042pCV1_Roll Plot_2 Lane 20120827 | | | |
| AR0081329 | AR0081329 | AR2_061984.pdf | 8/27/2012 | Email Attachment -- 1042pCV1_Roll Plot_3 Lane 20120827 | | | |
| AR0081330 | AR0081330 | AR2_061985.pdf | 8/27/2012 | Email -- Purple Line Reevaluation | Levine, Harriet | Adam | |
| AR0081331 | AR0081332 | AR2_061986.pdf | 8/27/2012 | Outreach Tour 2012 Specifics Form | Purple Line | | |
| AR0081333 | AR0081333 | AR2_061988.pdf | 8/24/2012 | Email -- MTA Purple Line: MD 193 Traffic Studies for SHA Review | Chowdhry, Tapan | Lewis, Vaughn | Barrett II, Warren A.; Coward, Robert; Crumley, Scott; Horn, Brian; Kay, Henry; Madden, Michael; Parks, William; Peters, Melinda; Purple Line Document Control; Romanowski, Joseph A., Jr.; Von Briesen, John |
| AR0081334 | AR0081335 | AR2_061989.pdf | 8/24/2012 | Email Attachment -- PL MD 193 Traffic Studies_Cover Letter_Henry Kay 120824 | Kay, Henry | Peters, Melinda | Barrett, Art; Lewis, Vaughn; Madden, Michael; Parks, William; von Briesen, John |
| AR0081336 | AR0081336 | AR2_061991.pdf | 8/24/2012 | Email -- FW: NPS PPT presentation | Baxter, Amanda | Weil, Michael W. | |
| AR0081337 | AR0081356 | AR2_061992.pdf | 8/24/2012 | Email Attachment -- 2012-08_24NPS final | MDOT; MTA | | |
| AR0081357 | AR0081376 | AR2_062012.pdf | 8/24/2012 | National Park Service | Purple Line; Maryland Department of Transportation | | |
| AR0081377 | AR0081395 | AR2_062032.pdf | 8/24/2012 | Record Meetings 082412 | Purple Line Project Team | | |
| AR0081396 | AR0081400 | AR2_062051.pdf | 8/24/2012 | Meeting Minutes National Park Service Project Information Meeting Date, Time: 8/24/2012 10:00 AM | Hawtof, Steven | | |
| AR0081401 | AR0081405 | AR2_062056.pdf | 8/24/2012 | NPS Project Information Meeting Minutes | Hawtof, Steven | | |
| AR0081406 | AR0081406 | AR2_062061.pdf | 8/23/2012 | New Light Rail for the D.C. Region | Purple Line; Maryland Department of Transportation | | |
| AR0081407 | AR0081714 | AR2_062062.pdf | 8/21/2012 | Updated Business Outreach Database June | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0081715 | AR0081716 | AR2_062370.pdf | 8/21/2012 | Traction Power Substations | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0081717 | AR0081718 | AR2_062372.pdf | 8/21/2012 | Your Rights as a Property Owner | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0081719 | AR0081720 | AR2_062374.pdf | 8/21/2012 | What is Light Rail | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0081721 | AR0081722 | AR2_062376.pdf | 8/21/2012 | How to Stay Connected | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0081723 | AR0081736 | AR2_062378.pdf | 8/21/2012 | Purple Line Lyttonsville Yard Update | Purple Line; Maryland Department of Transportation | | |
| AR0081737 | AR0081737 | AR2_062392.pdf | 8/20/2012 | Email -- Purple Line - Park Police HQ property impacts at 6700 Riverdale Rd | Nivera, Eileen | Hewlett, Kristi; Levine, Harriet; Madden, Michael | Montrie, Chuck; Quarrick, Larry |
| AR0081738 | AR0081746 | AR2_062393.pdf | 8/16/2012 | Mailing-emailing list for invitations | Purple Line Project Team | | |
| AR0081747 | AR0081748 | AR2_062402.pdf | 8/15/2012 | Email -- NCPC-Purple Line Project Coordination (in preparation for October Concept Review Submission) | Weil, Michael W. | Baxter, Amanda | Dettman, Shane; Hawtof, Steven I.; Weil, Michael W. |
| AR0081749 | AR0081749 | AR2_062404.pdf | 8/15/2012 | Email Attachment -- cover letter West Satellite switching station | Herring, Ricardo, Dept. of Health & Human Services | Acosta, Marcel, NCPC | |
| AR0081750 | AR0081750 | AR2_062405.pdf | 8/15/2012 | Email Attachment -- Cover Letter Prelim Submission | Sanders, Bill, Army | Saum, Chrstine, NCPC | |
| AR0081751 | AR0081751 | AR2_062406.pdf | 8/15/2012 | Email Attachment -- Slip Inn Signed Cover Letter_NCPC | Lewis, Thomas, Navy | Acosta, Marcel, NCPC | Klepper, Katherine |
| AR0081752 | AR0081752 | AR2_062407.pdf | 8/13/2012 | Outreach Tour 2012 Specifics Form | Purple Line | | |
| AR0081753 | AR0081753 | AR2_062408.pdf | 8/13/2012 | Outreach Tour 2012 Specifics Form | Purple Line | | |
| AR0081754 | AR0081754 | AR2_062409.pdf | 8/10/2012 | Email -- PL DOE Batch 8 Cvr Ltr - attached | Lidiak, Timothy | Roche, Leslie | Baxter, Amanda; Hawtof, Steven I.; Koenig, Daniel |
| AR0081755 | AR0081755 | AR2_062410.pdf | 8/10/2012 | Email Attachment -- PL_DOE Batch 8 Cover Ltr_08 10 12 | Hynes-Cherin, Brigid | Little, J. Rodney | Madden, Michael; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Martin, John |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0081756 | AR0081757 | AR2_062411.pdf | 8/10/2012 | Email -- RE: Materials from Coordination Meeting | Riffel, Brian | Anspacher, David | Autrey, Thomas |
| AR0081758 | AR0081786 | AR2_062413.pdf | 8/10/2012 | Email Attachment -- 2012-06-19 County Coordination | Purple Line Project Team | | |
| AR0081787 | AR0081789 | AR2_062442.pdf | 8/9/2012 | Email -- FW: 7200/Woodmont - Change to Summary of meeting with MTA | Madden, Michael | Anspacher, David; Autrey, Thomas | Benz, Gregory P.; Erenrich, Gary; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0081790 | AR0081817 | AR2_062445.pdf | 8/9/2012 | Maryland Farmers Market August 2012 | Purple Line Project Team | | |
| AR0081818 | AR0081819 | AR2_062473.pdf | 8/9/2012 | New Light Rail for the D.C. Region | Maryland Department of Transportation; Purple Line | | |
| AR0081820 | AR0083863 | AR2_062475.pdf | 8/9/2012 | Framers Market Database U.S August 2012 | Purple Line Project Team | | |
| AR0083864 | AR0083913 | AR2_064519.pdf | 8/8/2012 | Reevaluation for the MTA Purple Line Location: Montgomery and Prince George's Counties, Maryland AA/DEIS Notice of Availability in the Federal Register: October 2008 | Madden, Michael; Hynes-Cherin, Brigid | Hynes-Cherin, Brigid | |
| AR0083914 | AR0083915 | AR2_064569.pdf | 8/7/2012 | Outreach Tour 2012 Specifics Form | Purple Line | | |
| AR0083916 | AR0083944 | AR2_064571.pdf | 8/7/2012 | Purple Line Montgomery County DOT Coordination Meeting | Purple Line; MTA Maryland | | |
| AR0083945 | AR0083945 | AR2_064600.pdf | 8/7/2012 | Agenda Montgomery County Traffic Coordination Meeting 1:00 PM to 3:00 PM August 7, 2012 Montgomery County Division of Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |
| AR0083946 | AR0083946 | AR2_064601.pdf | 8/7/2012 | Roster Purple Line/Montgomery County Traffic Coordination Meeting August 7, 2012 - 1:00 PM | Purple Line | | |
| AR0083947 | AR0083953 | AR2_064602.pdf | 8/7/2012 | Meeting Minutes Montgomery County Traffic Coordination Meeting Date, Time: 8/7/2012, 1:00 PM | Storck, Matt | | |
| AR0083954 | AR0084121 | AR2_064609.pdf | 8/6/2012 | Neigborhood Work Groups Sessions Database July 2012 | Purple Line Project Team | | |
| AR0084122 | AR0084123 | AR2_064777.pdf | 8/2/2012 | Email -- Re: drawings of Purple Line crossing Connecticut Avenue - Draft Response | Madden, Michael | Levine, Harriet | Riffel, Brian |
| AR0084124 | AR0084125 | AR2_064779.pdf | 8/1/2012 | Email -- FW: drawings of Purple Line crossing Connecticut Avenue - Draft Response | Levine, Harriet | Madden, Michael | Riffel, Brian |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0084126 | AR0084126 | AR2_064781.pdf | 8/1/2012 | Comments on Purple Line Project | Kirwan, William | Swaim-Staley, Beverley | Leggett, Isiah; Berliner, Roger; Madaleno, Richard; Feldman, Brian; Edelstein, Stewart; Hogan, P; Multiple CCs |
| AR0084127 | AR0084168 | AR2_064782.pdf | 7/31/2012 | 2012_07_31 Coordination Meetings Log | Purple Line Project Team | | |
| AR0084169 | AR0084170 | AR2_064824.pdf | 7/28/2012 | Email -- Re: Invitation to National Night Out in Lyttonsville | Madden, Michael | patriciatysnnn@aol.com; Barr, Valarie | Levine, Harriet |
| AR0084171 | AR0084171 | AR2_064826.pdf | 7/27/2012 | Email -- Purple Line/Montgomery County Traffic Coordination - Meeting Minutes | Storck, Matthew T. | Chowdhry, Tapan; Crumley, Scott C.; Erenrich, Gary; Horn, Brian; Leary, Neil; Lees, Fred; Loskot, C. Robert; Mangum, Bruce; Riehl, John; Sanati, Dan; Sifuentes, Alvaro; Wolanin, Emil | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0084172 | AR0084180 | AR2_064827.pdf | 7/27/2012 | Email Attachment -- PL GEC_Mtg_Minutes_MONT_071012 FINAL | Storck, Matt | | |
| AR0084181 | AR0084183 | AR2_064836.pdf | 7/26/2012 | Email -- RE: 7200/Woodmont - Summary of meeting with MTA | Romanowski, Joseph A., Jr. | Lyle, Scott; Madden, Michael; Montgomery, Stuart; Riffel, Brian; Romanowski, Joseph A., Jr. | Autrey, Thomas |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0084184 | AR0084186 | AR2_064839.pdf | 7/26/2012 | Email -- RE: 7200/Woodmont - Summary of meeting with MTA | Anspacher, David | Braunstein, Neil; Craighill, Frank; Croce, Laura; Erenrich, Gary; Harris, Patricia A.; Hull, Holly; Irish, Charles A., Jr.; Kronenberg, Robert; Madden, Michael; Riffel, Brian; Romanowski, Joseph A., Jr.; Vega, Ines E. | Autrey, Thomas; Croce, Laura; Taylor, Andrew |
| AR0084187 | AR0084187 | AR2_064842.pdf | 7/25/2012 | Email -- Status Report on CSX Cooridor | Dablock, Pat | Romanowski, Joseph A., Jr.; Von Briesen, John | Bailey, Keith; Breckon, Judy Freedman; Horn, Brian; Knapp, Frank; Winterwerp, Francis W. |
| AR0084188 | AR0084188 | AR2_064843.pdf | 7/25/2012 | Email Attachment -- Pat Dablock.vcf | | | |
| AR0084189 | AR0084189 | AR2_064844.pdf | 7/25/2012 | The Purple Line Location Approval | Rivkin, Mary | Madden, Michael | |
| AR0084190 | AR0084190 | AR2_064845.pdf | 7/24/2012 | Email -- Purple Line / CCT Construction Comments from Lyttonsville / Rosemary Hills Resident | Anspacher, David | Madden, Michael | Autrey, Thomas; Erenrich, Gary; Levine, Harriet; Riffel, Brian |
| AR0084191 | AR0084192 | AR2_064846.pdf | 7/24/2012 | Email Attachment -- 2012-0570-Incoming | Simon, Elliott | Agrawal, P.; Grayson, E.; Kines, C.; Anspacher, D.; Elliott, K.; akellydc@gmail.com; waynep@silverspringtrails.org | gerg.drury@wholenessforhumanity.com |
| AR0084193 | AR0084194 | AR2_064848.pdf | 7/24/2012 | Email -- RE: UMD M Square Parcel 2 | Miller, Rodney L. | Madden, Michael; Redmiles, Irene B. | Benz, Gregory P.; Briggs, Jane A.; Cronin, Kevin J.; Eisen, Savannah B.; Levine, Harriet; Marschke, Glenn W.; Punte, Sean C. |
| AR0084195 | AR0084195 | AR2_064850.pdf | 7/24/2012 | Email Attachment -- Zone 8-3 LOD | Purple Line Project Team | | |
| AR0084196 | AR0084196 | AR2_064851.pdf | 7/24/2012 | Email Attachment -- Zone 8-4 LOD | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0084197 | AR0084197 | AR2_064852.pdf | 7/24/2012 | Four Cities Coalition Four Cities Meeting Wednesday, July 24 2012 7:30 P.M. Berwyn Heights Town Center | Four Cities Coalition | | |
| AR0084198 | AR0084199 | AR2_064853.pdf | 7/23/2012 | Email -- Re: UMD M Square Parcel 2 | Redmiles, Irene B. | Madden, Michael | Benz, Gregory P.; Briggs, Jane A.; Fryer, Alton; Levine, Harriet; Lopez, Dean; Miller, Rodney L. |
| AR0084200 | AR0084201 | AR2_064855.pdf | 7/23/2012 | Email -- Re: UMD M Square Parcel 2 | Redmiles, Irene B. | Madden, Michael | Benz, Gregory P.; Briggs, Jane A.; Fryer, Alton; Levine, Harriet; Lopez, Dean; Miller, Rodney L.; Specter, Robert M. |
| AR0084202 | AR0084220 | AR2_064857.pdf | 7/23/2012 | Transportation Management Plan Development Strategy | Purple Line; Maryland Transit Partners | | |
| AR0084221 | AR0084222 | AR2_064876.pdf | 7/20/2012 | Email -- FW: MTA Comments on Chevy Chase Lake Sector Plan | Madden, Michael | Anspacher, David; Autrey, Thomas | Erenrich, Gary; Kaiser, Marsha; Levine, Harriet; Riffel, Brian |
| AR0084223 | AR0084224 | AR2_064878.pdf | 7/20/2012 | Email Attachment -- Chevy Chase Lake Sector Plan comments july 2012 | | | |
| AR0084225 | AR0084227 | AR2_064880.pdf | 7/20/2012 | Maryland Purple Line Facebook Responses | Purple Line Project Team | | |
| AR0084228 | AR0084228 | AR2_064883.pdf | 7/20/2012 | Facebook1 | Watkins, Sue | | |
| AR0084229 | AR0084229 | AR2_064884.pdf | 7/20/2012 | Vanessa Dick - Messages | Dick, Vanessa | | |
| AR0084230 | AR0084232 | AR2_064885.pdf | 7/20/2012 | Maryland Purple Line | Purple Line Project Team | | |
| AR0084233 | AR0084233 | AR2_064888.pdf | 7/18/2012 | Email -- Chevy Chase Land Co. Meeting | Madden, Michael | Kay, Henry | Benz, Gregory P.; Gast, James; Riffel, Brian |
| AR0084234 | AR0084237 | AR2_064889.pdf | 7/18/2012 | Email Attachment -- CCL meeting notes for mike madden july 2012 | | | |
| AR0084238 | AR0084239 | AR2_064893.pdf | 7/17/2012 | Email -- Fwd: CSX Bridge at Paint Branch Parkway | Horn, Brian | Loskot, C. Robert; Miller, Rodney L.; Montgomery, Stuart; Romanowski, Joseph A., Jr. | Madden, Michael |
| AR0084240 | AR0084255 | AR2_064895.pdf | 7/17/2012 | Email Attachment -- 20100000000000000 | Lupia, Harry (WMATA) | Shen, Robert | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0084256 | AR0084256 | AR2_064911.pdf | 7/16/2012 Email -- FW: UMD M Square Parcel 2 | Madden, Michael | Redmiles, Irene B. | Benz, Gregory P.; Colella, Carlo; Levine, Harriet; Miller, Rodney L. |
| AR0084257 | AR0084257 | AR2_064912.pdf | 7/16/2012 Email Attachment -- River Road TPSS_SWM | Purple Line Project Team | | |
| AR0084258 | AR0084258 | AR2_064913.pdf | 7/16/2012 Response to Purple Line Comments | Swaim-Staley, Beverley | Kirwan, William | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0084259 | AR0084546 | AR2_064914.pdf | 7/16/2012 Current Business Outreach Database | Purple Line Project Team | | |
| AR0084547 | AR0084547 | AR2_065202.pdf | 7/16/2012 Prince George's County / MTA Work Session Meeting # 17 July 16, 2012 Agenda | Purple Line | | |
| AR0084548 | AR0084548 | AR2_065203.pdf | 7/12/2012 Email -- PL Montgomery County de minimis letters | Roche, Leslie | Lidiak, Timothy | Baxter, Amanda; Hawtof, Steven I.; Koenig, Daniel; Stephenson, Adam |
| AR0084549 | AR0084553 | AR2_065204.pdf | 7/12/2012 Email Attachment -- Elm Street Urban Park de minimis letter 7-12-12 | Hynes-Cherin, Brigid | Kines, Charles | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Hewlitt, Kristi |
| AR0084554 | AR0084554 | AR2_065209.pdf | 7/12/2012 Email Attachment -- Elm Street | MDOT; MTA | | |
| AR0084555 | AR0084559 | AR2_065210.pdf | 7/12/2012 Email Attachment -- Long Branch Local Park de minimis letter 7-12-12 | Hynes-Cherin, Brigid | Kines, Charles | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Hewlitt, Kristi |
| AR0084560 | AR0084563 | AR2_065215.pdf | 7/12/2012 Email Attachment -- Long Branch SVP de minimis letter 7-12-12 | Hynes-Cherin, Brigid | Kines, Charles | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Hewlitt, Kristi |
| AR0084564 | AR0084564 | AR2_065219.pdf | 7/12/2012 Email Attachment -- LONG BRANCH | MDOT; MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0084565 | AR0084569 | AR2_065220.pdf | 7/12/2012 | Email Attachment -- Rock Creek SVP de minimis letter 7-12-12 | Hynes-Cherin, Brigid | Kines, Charles | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Hewlitt, Kristi |
| AR0084570 | AR0084570 | AR2_065225.pdf | 7/12/2012 | Email Attachment -- rock creek | MDOT; MTA | | |
| AR0084571 | AR0084572 | AR2_065226.pdf | 7/12/2012 | Email -- RE: Future Purple Line Project Base Graphic | Baxter, Amanda | Levine, Harriet; Weil, Michael W. | Hawtof, Steven I. |
| AR0084573 | AR0084586 | AR2_065228.pdf | 7/12/2012 | Email Attachment -- 6884 - MTA Purple Line Light Rail Transit Line Info Presentation - FINAL-FINAL | MDOT; MTA | | |
| AR0084587 | AR0084600 | AR2_065242.pdf | 7/12/2012 | MTA Purple Line Light Rail Transit Line Info Presentation - National Capital Planning Commission Information Presentation | MTA | | |
| AR0084601 | AR0084602 | AR2_065256.pdf | 7/12/2012 | Commission Meeting - Open Session Agenda July 12, 2012, 12:30 PM | National Capital Planning Commission | | |
| AR0084603 | AR0084606 | AR2_065258.pdf | 7/10/2012 | Email -- Re: Draft PPT for next Tuesday Executive Director's Meeting | Hawtof, Steven I. | Weil, Michael W. | Baxter, Amanda; Hirsch, Jennifer; Levine, Harriet; Roche, Leslie |
| AR0084607 | AR0084609 | AR2_065262.pdf | 7/10/2012 | Email -- RE: Draft PPT for next Tuesday Executive Director's Meeting | Weil, Michael W. | Hawtof, Steven I. | Baxter, Amanda; Hirsch, Jennifer; Levine, Harriet; Roche, Leslie |
| AR0084610 | AR0084620 | AR2_065265.pdf | 7/10/2012 | National Capital Planning Commission Project Briefing | Purple Line; Maryland Department of Transportation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 7/9/2012 | Email -- Purple Line Traffic Coordination - Meeting Minutes | Storck, Matthew T. | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Chowdhry, Tapan; Cronin, Kevin J.; Crumley, Scott; Erenrich, Gary; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Horn, Brian; Leary, Neil; Lees, Fred; Levine, Harriet; Loskot, C. Robert; Makar, Joe; Mangum, Bruce; Marschke, Glenn W.; Miller, Rodney L.; Riehl, John; Riffel, Brian; Shields, Kenneth C.; Sifuentes, Alvaro; Tiburzi, Dominic; Wolanin, Emil | |
| AR0084621 | AR0084621 | AR2_065276.pdf | | | | | |
| | | | 7/9/2012 | Email Attachment -- PL GEC_Mtg_Minutes_MONT_060512 FINAL | Storck, Matt | | |
| AR0084622 | AR0084631 | AR2_065277.pdf | | | | | |
| | | | 7/9/2012 | Email -- FW: Purple Line Catenary Line Eaves | Hawtof, Steven I. | Baxter, Amanda; Guinther, James; Levine, Harriet; Murphy, Charles A. | Barile, Kerri; Koenig, Daniel; Lidiak, Timothy; Martin, John W.; Roche, Leslie; Stephenson, Adam |
| AR0084632 | AR0084632 | AR2_065287.pdf | | | | | |
| | | | 7/9/2012 | Email Attachment -- 2012-06_22 NPS final | MDOT; MTA | | |
| AR0084633 | AR0084652 | AR2_065288.pdf | | | | | |
| | | | 7/9/2012 | Maryland Department of Natural Resources Program Open Space / Purple Line Formal Agency Coordination Meeting Monday, July 9, 2012 10:00 AM-12:00 PM Maryland Department of Natural Resources 580 Taylor Avenue, Annapolis, MD Agenda | Maryland Department of Natural Resources | | |
| AR0084653 | AR0084655 | AR2_065308.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0084656 | AR0084656 | AR2_065311.pdf | 7/6/2012 | Email -- FW: CCT Field Visit | Levine, Harriet | Benz, Gregory P. | Meade, Monica; Riffel, Brian |
| AR0084657 | AR0084658 | AR2_065312.pdf | 7/5/2012 | Email -- RE: Draft PPT for next Tuesday Executive Director's Meeting | Weil, Michael W. | Hawtof, Steven I. | Baxter, Amanda; Levine, Harriet; Roche, Leslie |
| AR0084659 | AR0084660 | AR2_065314.pdf | 7/5/2012 | Email -- RE: Draft PPT for next Tuesday Executive Director's Meeting | Hawtof, Steven I. | Weil, Michael W. | Baxter, Amanda; Levine, Harriet; Roche, Leslie |
| AR0084661 | AR0084662 | AR2_065316.pdf | 7/5/2012 | Email -- RE: Draft PPT for next Tuesday Executive Director's Meeting | Weil, Michael W. | Hawtof, Steven I. | Baxter, Amanda; Levine, Harriet; Roche, Leslie |
| AR0084663 | AR0084669 | AR2_065318.pdf | 7/5/2012 | Email Attachment -- Purple Line Comment Letter Final 1.14.2009 | Koster, Julia | Ratcliff, Diane | |
| AR0084670 | AR0084672 | AR2_065325.pdf | 7/5/2012 | Email -- Re: Purple Line Alignment in PG Co - NW Br Restoration | Horn, Brian | Nicol, George S. | Madden, Michael; Miller, Rodney L.; Nivera, Eileen; Romanowski, Joseph A., Jr.; Weissberg, Victor |
| AR0084673 | AR0084674 | AR2_065328.pdf | 7/2/2012 | References | Purple Line Project Team | | |
| AR0084675 | AR0084675 | AR2_065330.pdf | 7/2/2012 | FEIS Figure 2: Regional and Study Area Racial and Ethnic Demographics | Purple Line Project Team | | |
| AR0084676 | AR0084678 | AR2_065331.pdf | 7/2/2012 | New Carrollton Options Evaluated | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 7/1/2012 | 2012 Park, Recreation and Open Space (PROS) Plan | Berliner, Roger; Navarro, Nancy; Andrews, Phil; Elrich, Marc; Ervin, Valerie; Floreen, Nancy; Leventhal, George; Rice, Craig; Riemer, Hans; Carrier, Francoise; Hewlett, Elizabeth; Wells-Harley, Marye; Presley, Amy; Dreyfuss, Norman; Anderson, Casey; Bailey, Dorothy; Geraldo, Manuel; Shoaff, John; Washington, A | | |
| AR0084679 | AR0084863 | AR2_065334.pdf | | | | | |
| AR0084864 | AR0084872 | AR2_065519.pdf | 7/1/2012 | Chevy Chase Lake Sector Plan Appendix 8 Environmental | Montgomery County Planning Department | | |
| AR0084873 | AR0084880 | AR2_065528.pdf | 7/1/2012 | Appendix Chevy Chase Lake Sector Plan | Montgomery County Planning Department | | |
| AR0084881 | AR0084881 | AR2_065536.pdf | 6/30/2012 | Lista De Correo Para Obtener Noticieros Para La Linea Morada Por Favor Escriba Claramente | MTA Maryland; Espanol; Purple Line | | |
| AR0084882 | AR0084882 | AR2_065537.pdf | 6/30/2012 | Purple Line Mailing List Please Print Clearly | MTA Maryland; Purple Line | | |
| AR0084883 | AR0084884 | AR2_065538.pdf | 6/30/2012 | Linea Morada Progreso La Alineacion En Riverdale Park Ha Cambiado Volume 10 | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0084885 | AR0084886 | AR2_065540.pdf | 6/30/2012 | Purple Line Progress Alignment in Riverdale Park Shifted to Avoid Businesses Volume 10 | O'Malley, Martin; Mobley, Darrell; Wells, Ralign; Purple Line | | |
| AR0084887 | AR0084888 | AR2_065542.pdf | 6/28/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Rivkin, Mary | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0084889 | AR0084895 | AR2_065544.pdf | 6/26/2012 | Email -- FW: Consulting Parties coordination plan | Stephenson, Adam | VanWyk, Christopher | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0084896 | AR0084897 | AR2_065551.pdf | 6/26/2012 | Advocates June 2012 | Purple Line Project Team | | |
| AR0084898 | AR0084898 | AR2_065553.pdf | 6/26/2012 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0084899 | AR0084899 | AR2_065554.pdf | 6/25/2012 | Email -- PPT presentation for NPS from last Friday | Hawtof, Steven I. | Hayes, David; Koenig, Daniel; Lidiak, Timothy | Baxter, Amanda |
| AR0084900 | AR0084921 | AR2_065555.pdf | 6/25/2012 | Email Attachment -- 2012-06_22 NPS final | Purple Line Project Team | | |
| AR0084922 | AR0084923 | AR2_065577.pdf | 6/25/2012 | Email -- RE: Purple Line NCPC Information Presentation | Weil, Michael W. | Baxter, Amanda; Hawtof, Steven I. | |
| AR0084924 | AR0084926 | AR2_065579.pdf | 6/22/2012 | Email -- FW: Impact of Purple Line on Grace Church Road, Silver Spring, MD 20910 | Madden, Michael | tiemoko2005@yahoo.com | Cooke, Tim; Levine, Harriet; Riffel, Brian |
| AR0084927 | AR0084927 | AR2_065582.pdf | 6/22/2012 | Email Attachment -- 2013 Grace Church Road Sheet | | | |
| AR0084928 | AR0084929 | AR2_065583.pdf | 6/22/2012 | Email -- RE: Impact of Purple Line on Grace Church Road, Silver Spring, MD 20910 | Levine, Harriet | Madden, Michael; Riffel, Brian | |
| AR0084930 | AR0084930 | AR2_065585.pdf | 6/22/2012 | Email Attachment -- 2013 Grace Church Road Sheet | | | |
| AR0084931 | AR0084932 | AR2_065586.pdf | 6/22/2012 | Email -- FW: presentations on M-NCPPC staff preliminary recommendations | Madden, Michael | Gast, James; Guinther, James; Levine, Harriet; Meade, Monica; Riffel, Brian | |
| AR0084933 | AR0084933 | AR2_065588.pdf | 6/22/2012 | Email -- Lyttonsville Access | Gast, James | Elperin, Elton; Reightler, Joel; Romanowski, Joseph A., Jr. | Hiser, Frederick A.; Riffel, Brian |
| AR0084934 | AR0084934 | AR2_065589.pdf | 6/22/2012 | Email -- Purple Line NCPC Information Presentation | Weil, Michael W. | Baxter, Amanda; Hawtof, Steven I. | Weil, Michael W. |
| AR0084935 | AR0084936 | AR2_065590.pdf | 6/22/2012 | Email -- Purple Line - Section 106 NCPC Coordination | Weil, Michael W. | Baxter, Amanda; Hawtof, Steven I. | Barile, Kerri; Hayes, David; Martin, John W.; Weil, Michael W. |
| AR0084937 | AR0084956 | AR2_065592.pdf | 6/22/2012 | National Park Service | Purple Line; Maryland Department of Transportation | | |
| AR0084957 | AR0084961 | AR2_065612.pdf | 6/22/2012 | Meeting Minutes NPS Coordination Meeting Date, Time: 6/22/2012 | Gibson, Shonnell | | |
| AR0084962 | AR0084966 | AR2_065617.pdf | 6/22/2012 | Meeting Minutes NPS Coordination Meeting Date, Time: 6/22/2012 | Gibson, Shonnell | | |
| AR0084967 | AR0085000 | AR2_065622.pdf | 6/20/2012 | MTA Interagency Review Meeting Project Briefing | Purple Line; MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0085001 | AR0085004 | AR2_065656.pdf | 6/19/2012 | Email -- RE: Consulting Parties coordination plan | Cole, Beth | Newton, John; Patel, Elizabeth | Foell, Stephanie; Hawtof, Steven I.; Roche, Leslie; Tamburrino, Tim |
| AR0085005 | AR0085006 | AR2_065660.pdf | 6/19/2012 | Email -- RE: Impact of Purple Line on Grace Church Road, Silver Spring, MD 20910 | Riffel, Brian | Madden, Michael | Levine, Harriet; Meade, Monica |
| AR0085007 | AR0085008 | AR2_065662.pdf | 6/19/2012 | Email -- RE: Interagecy Review Meeting on Wednesday | Hawtof, Steven I. | Stephenson, Adam | Baxter, Amanda; Koenig, Daniel; Lidiak, Timothy |
| AR0085009 | AR0085012 | AR2_065664.pdf | 6/19/2012 | Email Attachment -- June 20 2012 IRM Agenda | Grey, Bruce M.; Sparklin, Donald | Distribution List | Multiple ccs |
| AR0085013 | AR0085042 | AR2_065668.pdf | 6/18/2012 | Purple Line Montgomery County Coordination Meeting | Maryland Department of Transportation | | |
| AR0085043 | AR0085052 | AR2_065698.pdf | 6/14/2012 | Takoma-Langley CDS | Purple Line; Madden, Michael; Abinader, Carlos; Miller, Jim | | |
| AR0085053 | AR0085073 | AR2_065708.pdf | 6/13/2012 | 2012_06_13_Meetings Log | Purple Line Project Team | | |
| AR0085074 | AR0085074 | AR2_065729.pdf | 6/13/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kerpelman, Jason | Robinson, Turhan; Wells, Ralign |
| AR0085075 | AR0085075 | AR2_065730.pdf | 6/13/2012 | Email -- MD Department of Transportation - Case: 46612 | Saab, Karen | Bell, Kelly | |
| AR0085076 | AR0085093 | AR2_065731.pdf | 6/13/2012 | 2012_06_13 Coordination Meetings Log | Purple Line Project Team | | |
| AR0085094 | AR0085095 | AR2_065749.pdf | 6/13/2012 | Public Involvement - Small Business Outreach | Maryland Department of Transportation | | |
| AR0085096 | AR0085096 | AR2_065751.pdf | 6/13/2012 | MTA Purple Line - Montgomery and Prince George's Counties, Maryland, Forest Stand Delineation (FSD) Approval - FCP # S12-19 | Henry, Horace | Speargas, Heather | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0085097 | AR0085097 | AR2_065752.pdf | 6/12/2012 | Email -- Draft Minutes from the Purple Line Bethesda Design Alternative B Modified – Follow-up Ventilation Alternatives Brief for MTA June 5, 2012 | Baker, Richard | Benton, James; Bridges, Bernadette; Coward, Robert; Cronin, Kevin J.; GGood@MDOT.State.MD.us; Gregson, Howard; Guinther, James; Holland, Chris; Lewis, R. Earl, Jr.; Madden, Michael; Maevski, Igor; Montgomery, Stuart; Parks, William; Reightler, Joel; Riffel, Brian; Romanowski, Joseph A., Jr.; Shields, Kenneth C.; Thomas, Phil; Traber, Anita; Tusing, Donald; Van der Mandele, Lance McEwan; Von Briesen, John | |
| AR0085098 | AR0085101 | AR2_065753.pdf | 6/12/2012 | Email Attachment -- Draft Bethes Sta Des Alt B Mod Minutes 6-5-2012 | Baker, Richard | Distribution | |
| AR0085102 | AR0085102 | AR2_065757.pdf | 6/12/2012 | Email Attachment -- Sign-in MTA Beth Sta Des Alt B Mod 6-5-2012 | Purple Line Project Team | | |
| AR0085103 | AR0085104 | AR2_065758.pdf | 6/12/2012 | Email -- Re: CommunityFest 2012 | Madden, Michael | nmjackson@seedinc.org | Cooke, Tim; Levine, Harriet; Meade, Monica |
| AR0085105 | AR0085106 | AR2_065760.pdf | 6/12/2012 | Purple Line through Bonifant Tuesday 10 AM Meeting June 12 2012 Kefe Cafe | Purple Line | | |
| AR0085107 | AR0085108 | AR2_065762.pdf | 6/12/2012 | Purple Line Corridor Transit Study Historic Structures Investigations - Determination of Eligibility Forms Montgomery and Prince George's Counties, Maryland | Little, J | Destra, Michele | Newton, John; Martin, John; Foell, Stephanie; Pillote, Bob; Multiple CCs |
| AR0085109 | AR0085109 | AR2_065764.pdf | 6/12/2012 | Lyttonsville/Rosemary Hills Meetings | Purple Line | | |
| AR0085110 | AR0085111 | AR2_065765.pdf | 6/11/2012 | Prince George's County / MTA Work Session Meeting # 16 June 11, 2012 Agenda | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0085112 | AR0085112 | AR2_065767.pdf | 6/8/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Arons, Nancy | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0085113 | AR0085117 | AR2_065768.pdf | 6/8/2012 | Trail Responses | Swaim-Staley, Beverley | Arons, Nancy | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0085118 | AR0085118 | AR2_065773.pdf | 6/7/2012 | Purple Line GEC Purple Line - Prince George's County M-NCPPC Formal Coordination Meeting 6600 Kenilworth Avenue, Riverdale, MD 20737 Thursday, June 7, 2012 - 1 PM - 4 PM Sign in Sheet | Purple Line; Gannett; WR&A | | |
| AR0085119 | AR0085120 | AR2_065774.pdf | 6/7/2012 | Please Attend! a Meeting of the Businesses in the Bonifant Street Area of the Proposed Purple Line Tuesday, June 12th, 2012 10:00 AM Kefa Cafe 963 Bonifant St Silver Spring, MD 20910 | Madden, Michael; Purple Line | | |
| AR0085121 | AR0090084 | AR2_065776.pdf | 6/7/2012 | 2012.06.07.PA.PE.08.Current Purple Line Mailing List | Purple Line Project Team | | |
| AR0090085 | AR0090091 | AR2_070740.pdf | 6/7/2012 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Prince George's County Recreation and Parks Formal Agency Coordination Meeting M-NCPPC Prince George's County Headquarters 6600 Kenilworth Avenue Riverdale, Maryland Thursday, June 7, 2012 at 1:00 PM Meeting Summary | Purple Line; Gannett; WRA | | |
| AR0090092 | AR0090094 | AR2_070747.pdf | 6/6/2012 | Email -- FW: Purple Line Query | Madden, Michael | jramray@gmail.com | Cooke, Tim; Levine, Harriet; Riffel, Brian |
| AR0090095 | AR0090095 | AR2_070750.pdf | 6/6/2012 | Email Attachment -- 1042pCV1004 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 6/6/2012 | Email -- Agenda for Today's Purple Line Meeting | McNair, Karen S. | Allen, David; Benz, Gregory P.; Bisnath, Chandra; Colella, Carlo; Cronrath, David; Dyer, Laura; Guenzler-Stevens, Marsha; Kelley, Warren; Levine, Harriet; Levy, Kacie; Madden, Michael; Mallari, William.; Miller, Rodney L.; Pennington, Karen; Ratcliff, Diane; Redmiles, Irene B.; Schum, Terry; Smith, Jacob; Storck, Matthew T.; Testa, Brenda D.; Trujillo, George | |
| AR0090096 | AR0090096 | AR2_070751.pdf | | | | | |
| | | | 6/5/2012 | Email -- FW: Updated diagrams | Madden, Michael | lobbyannapolis@verizon.net | Cooke, Tim; Horn, Brian; Levine, Harriet; Miller, Rodney L. |
| AR0090097 | AR0090099 | AR2_070752.pdf | | | | | |
| | | | 6/5/2012 | Email -- RE: Purple Line meeting - June 6 | Levine, Harriet | Testa, Brenda D. | Benz, Gregory P.; Madden, Michael; Miller, Rodney L.; Storck, Matthew T. |
| AR0090100 | AR0090101 | AR2_070755.pdf | | | | | |
| | | | 6/5/2012 | Meeting Minutes Montgomery County Traffic Coordination Meeting Date, Time: 6/5/2012, 1:00 PM | Storck, Matt | | |
| AR0090102 | AR0090106 | AR2_070757.pdf | | | | | |
| | | | 6/5/2012 | Roster Montgomery County Traffic Coordination Meeting June 5, 2012 - 1:00 PM | Purple Line Project Team | | |
| AR0090107 | AR0090107 | AR2_070762.pdf | | | | | |
| | | | 6/5/2012 | Agenda Montgomery County Traffic Coordination Meeting 1:00 PM to 4:00 PM June 5, 2012 Montgomery County Division or Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |
| AR0090108 | AR0090109 | AR2_070763.pdf | | | | | |
| | | | 6/3/2012 | Email -- RE: Purple Line and Bonifant | Riffel, Brian | Horn, Brian; Levine, Harriet; Madden, Michael | Sifuentes, Alvaro |
| AR0090110 | AR0090111 | AR2_070765.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0090112 | AR0090112 | AR2_070767.pdf | 6/1/2012 | Comments on Purple Line Project | Middleton, Thomas | Swaim-Staley, Beverley | |
| AR0090113 | AR0090114 | AR2_070768.pdf | 6/1/2012 | Comments on Purple Line Project | Kirwan, William | Swaim-Staley, Beverley | Edelstein, Stewart; Hogan, P; Leggett, Isiah; Berliner, Roger; Feldman, Brian; Madaleno, Richard; Multiple CCs |
| AR0090115 | AR0090211 | AR2_070770.pdf | 6/1/2012 | Donnybrook Tributary to Lower Rock Creek Steam Restoration Project 60% Hydrologic & Hydraulics Report | Wilson, Chris | | |
| AR0090212 | AR0090212 | AR2_070867.pdf | 6/1/2012 | Purple Line SWM & Drainage Plan STA. 870+50 to STA. 876+50 Drawing No. DR-614 | INT; Gannett; WR&A; STV Incorporated; Purple Line | | |
| AR0090213 | AR0090213 | AR2_070868.pdf | 6/1/2012 | Purple Line SWM & Drainage Plan STA. EB 1053+00 to EB 1064+00 Drawing No. DR-806 | INT; Purple Line; Gannett; WR&A; STV Incorporated | | |
| AR0090214 | AR0090260 | AR2_070869.pdf | 6/1/2012 | Directory of Planning Projects and Special Studies for Prince Georges County July 2011 - June 2012 | Hewlett, Elizabeth; Piret, Fern | | |
| AR0090261 | AR0090262 | AR2_070916.pdf | 5/31/2012 | Email -- Purple Line Query | Levine, Harriet | Madden, Michael | Riffel, Brian |
| AR0090263 | AR0090263 | AR2_070918.pdf | 5/31/2012 | Email Attachment -- 1042pCV1004 | Purple Line Project Team | | |
| AR0090264 | AR0090264 | AR2_070919.pdf | 5/31/2012 | Email -- 2012-05-30 PL Station Meeting Notes | Gast, James | Benz, Gregory P.; Madden, Michael; Meade, Monica; Parks, William; Reightler, Joel | Elperin, Elton; Hiser, Frederick A.; Von Briesen, John |
| AR0090265 | AR0090266 | AR2_070920.pdf | 5/31/2012 | Email Attachment -- 2012-05-30 Station Meeting Notes | Purple Line Project Team | | |
| AR0090267 | AR0090267 | AR2_070922.pdf | 5/30/2012 | Email -- RE: question | Smith, Deirdre A. | Levine, Harriet | |
| AR0090268 | AR0090268 | AR2_070923.pdf | 5/30/2012 | Email Attachment -- PL_Falklands Prelim Plan | Purple Line Project Team | | |
| AR0090269 | AR0090270 | AR2_070924.pdf | 5/30/2012 | Email Attachment -- falklands dedication_rev | Madden, Michael | Braunstein, Neil, M-NCPPC | |
| AR0090271 | AR0090272 | AR2_070926.pdf | 5/30/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Lewis, Thomas | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0090273 | AR0090274 | AR2_070928.pdf | 5/30/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Clark, Thomas | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0090275 | AR0090284 | AR2_070930.pdf | 5/30/2012 | Purple Line Silver Spring Transit Center Neighborhood Work Group | Purple Line; Maryland Department of Transportation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0090285 | AR0090289 | AR2_070940.pdf | 5/24/2012 | Consulting Party Contacts and Mailing Addresses | Purple Line Project Team | | |
| AR0090290 | AR0090291 | AR2_070945.pdf | 5/22/2012 | Consulting Party Organizations-Response Form Info-5-22-2012 | Purple Line Project Team | | |
| AR0090292 | AR0090293 | AR2_070947.pdf | 5/21/2012 | Email -- RE: Bethesda Terminal - Air Rights | Riffel, Brian | Benz, Gregory P.; Gast, James | Barrett II, Warren A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hiser, Frederick A.; Madden, Michael; Montgomery, Stuart; Romanowski, Joseph A., Jr.; Shields, Kenneth C.; Von Briesen, John |
| AR0090294 | AR0090294 | AR2_070949.pdf | 5/21/2012 | Email Attachment -- 1042pTWa152 | Purple Line Project Team | | |
| AR0090295 | AR0090297 | AR2_070950.pdf | 5/21/2012 | Email Attachment -- PL GEC Memo_Bethesda Station_2012_05_21 | Riffel, Brian | Benz, Greg | Cronin, Kevin; Gast, Jim; Madden, Michael; Romanowski, Joe; Thompson, Sam; Von Briesen, John |
| AR0090298 | AR0090300 | AR2_070953.pdf | 5/21/2012 | Response to Purple Line comments | Madden, Michael | Fair, Sandra; Samiy, Kathleen; Rouillier, Brett; Colvin, Bob; Karroper | |
| AR0090301 | AR0090301 | AR2_070956.pdf | 5/20/2012 | Email -- Fwd: WashPost: Purple Line funding uncertain with failure of Maryland gas tax hike | Levine, Harriet | Cooke, Tim; Levenson, Nolan; Riffel, Brian | |
| AR0090302 | AR0090302 | AR2_070957.pdf | 5/18/2012 | SSTC Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0090303 | AR0090303 | AR2_070958.pdf | 5/18/2012 | SSTC Neighborhood Meeting Invite Letter [Spanish] | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0090304 | AR0090305 | AR2_070959.pdf | 5/17/2012 | Email -- RE: Coquelin Run meeting | Riffel, Brian | Cooke, Tim; Madden, Michael | Benz, Gregory P.; Cronin, Kevin J.; Kaiser, Marsha; Levine, Harriet; Meade, Monica |
| AR0090306 | AR0090312 | AR2_070961.pdf | 5/17/2012 | Email Attachment -- 2012_05_14_CoquelinPresentation | Purple Line Project Team | | |
| AR0090313 | AR0090317 | AR2_070968.pdf | 5/17/2012 | Email Attachment -- 2012_05_14_Coquelin_PlanTypical | Purple Line Project Team | | |
| AR0090318 | AR0090326 | AR2_070973.pdf | 5/17/2012 | 2012_05_17_labels | Purple Line Project Team | | |
| AR0090327 | AR0090342 | AR2_070982.pdf | 5/17/2012 | 2012_05_17_mailinglist | Purple Line Project Team | | |
| AR0090343 | AR0090489 | AR2_070998.pdf | 5/17/2012 | Purple Line Work Sessions Database 2012-05-17 834am | Purple Line Project Team | | |
| AR0090490 | AR0090496 | AR2_071145.pdf | 5/17/2012 | Purple Line Silver Spring Urban District Advisory Committee | Purple Line; Maryland Department of Transportation | | |
| AR0090497 | AR0090500 | AR2_071152.pdf | 5/17/2012 | Meeting Minutes Purple Line Jurisdictional Determination | Garner, Bridgette | | |
| AR0090501 | AR0090502 | AR2_071156.pdf | 5/16/2012 | Email -- Re: New Carrollton - Clarification | Cronin, Kevin J. | Madden, Michael | Benz, Gregory P.; Gallagher, William B.; Gast, James; Hiser, Frederick A.; Levine, Harriet; Miller, Rodney L.; Parks, William; Romanowski, Joseph A., Jr.; Sifuentes, Alvaro; Smith, Deirdre A. |
| AR0090503 | AR0090504 | AR2_071158.pdf | 5/16/2012 | Email -- RE: New Carrollton - Clarification | Levine, Harriet | Benz, Gregory P.; Gallagher, William B.; Gast, James; Hiser, Frederick A.; Madden, Michael; Miller, Rodney L.; Sifuentes, Alvaro; Smith, Deirdre A. | Cronin, Kevin J.; Parks, William; Romanowski, Joseph A., Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0090505 | AR0090506 | AR2_071160.pdf | 5/16/2012 | Montgomery County M-NCPPC/Purple Line Formal Agency Coordination Meeting Wednesday, May 16, 2012 10:30 AM-12:30 PM M-NCPPC Montgomery County 9500 Brunett Avenue, Silver Spring, MD Agenda | Purple Line | | |
| AR0090507 | AR0090511 | AR2_071162.pdf | 5/16/2012 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Montgomery County Recreation Department Formal Agency Coordination Meeting Parkside Headquarters 9500 Brunett Avenue Silver Spring, Maryland Wednesday, May 16, 2012 at 10:30 AM Meeting Summary | Purple Line; Gannett; WRA | | |
| AR0090512 | AR0093980 | AR2_071167.pdf | 5/15/2012 | Current Purple Line Mailing List | Purple Line Project Team | | |
| AR0093981 | AR0093988 | AR2_074636.pdf | 5/15/2012 | Email -- PL News 5/15/12 | Mapayi, Michael | Shah, Khanjan | |
| AR0093989 | AR0093990 | AR2_074644.pdf | 5/15/2012 | Flier - What is the Purple Line? in Spanish | Purple Line Project Team | | |
| AR0093991 | AR0093991 | AR2_074646.pdf | 5/15/2012 | Line Locally Preferred Alternative | Purple Line Project Team | | |
| AR0093992 | AR0093992 | AR2_074647.pdf | 5/14/2012 | Prince George's County / MTA Work Session Meeting # 15 May 14, 2012 Agenda | Purple Line | | |
| AR0093993 | AR0093999 | AR2_074648.pdf | 5/14/2012 | Purple Line Coquelin Run Citizens Association | Maryland Department of Transportation | | |
| AR0094000 | AR0094002 | AR2_074655.pdf | 5/12/2012 | Email -- A Dreadful Decision | Barsky, George | O'Malley, Martin | |
| AR0094003 | AR0094003 | AR2_074658.pdf | 5/10/2012 | Email -- Purple Line / Montgomery County Traffic Coordination Meeting Minutes | Storck, Matthew T. | Chowdhry, Tapan; Crumley, Scott; Erenrich, Gary; Horn, Brian; Johnston, Bruce; Leary, Neil; Lees, Fred; Loskot, C. Robert; Riehl, John; Sanati, Dan; Sifuentes, Alvaro; Wolanin, Emil | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0094004 | AR0094081 | AR2_074659.pdf | 5/10/2012 | Email Attachment -- PL GEC_Mtg_Minutes_MONT_050112 FINAL | Storck, Matt | | |
| AR0094082 | AR0094082 | AR2_074737.pdf | 5/10/2012 | Email -- Amtrak Presentation - PL New Carrollton Update | Benz, Gregory P. | Parks, William | Romanowski, Joseph A., Jr. |
| AR0094083 | AR0094087 | AR2_074738.pdf | 5/10/2012 | Email Attachment -- Amtrak Presentation - PL New Carrollton | Purple Line Project Team | | |
| AR0094088 | AR0094088 | AR2_074743.pdf | 5/10/2012 | Outreach Tour 2011 Specifics Form | Blaszczak, Jessica; DeFrees, Rebecca | | |
| AR0094089 | AR0094090 | AR2_074744.pdf | 5/10/2012 | Purple Line Light Rail Study Historic Structures Investigations - Section 106 Determinations of Eligibility Montgomery and Prince George's Counties, Maryland | Hynes-Cherin, Brigid | Little, J | Madden, Mike; Roche, Leslie; Hawtof, Stephen; Newton, John; Baxter, Amanda; Martin, John; Multiple CCs |
| AR0094091 | AR0094093 | AR2_074746.pdf | 5/10/2012 | SWM/Drainage Coordination Meeting Date: 5/10/2012 1:30 AM | Marschke, Glenn | | |
| AR0094094 | AR0094095 | AR2_074749.pdf | 5/9/2012 | Email -- RE: Update on Purple line Route to Silver Spring Urban District Advisory Committee | Madden, Michael | Statland, Julie | cfcamacho@comcast.net; Cooke, Tim; Kaiser, Marsha; Levine, Harriet; Meade, Monica |
| AR0094096 | AR0094096 | AR2_074751.pdf | 5/9/2012 | Email -- PL - Archaeology Phase IB - MHT Response - Attached | Lidiak, Timothy | Baxter, Amanda; Hawtof, Steven I.; Newton, John; Roche, Leslie | Cho, Tony; Lovelace, Reginald |
| AR0094097 | AR0094100 | AR2_074752.pdf | 5/9/2012 | Email Attachment -- PL_Archaeology IB_MHT Response_05 01 12 | Cole, Beth | Hynes-Cherin, Brigid | Newton, John; Martin, John; Hayes, David; Potter, Stephen; Stabler, Jennifer; Bouslog, Heather; Hall, Charles; Morehouse, Becky |
| AR0094101 | AR0094102 | AR2_074756.pdf | 5/9/2012 | Purple Line | Nichols, John | Newton, John | |
| AR0094103 | AR0094103 | AR2_074758.pdf | 5/7/2012 | Email -- FW: Dale Drive Station | Madden, Michael | Cooke, Tim | Levine, Harriet; Meade, Monica |
| AR0094104 | AR0094104 | AR2_074759.pdf | 5/7/2012 | Email -- PL DOE Batch 5 to MHT_Cover Ltr_05 07 12 - attached | Lidiak, Timothy | Baxter, Amanda; Roche, Leslie | Cho, Tony; Hawtof, Steven I.; Koenig, Daniel; Madden, Michael; Martin, John W.; Newton, John |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0094105 | AR0094105 | AR2_074760.pdf | 5/7/2012 | Email Attachment -- PL_DOE Batch 5 Cover Ltr_05 07 12 | Hynes-Cherin, Brigid | Little, J. Rodney | Madden, Michael; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Martin, John |
| AR0094106 | AR0094106 | AR2_074761.pdf | 5/7/2012 | Email -- Fw: Thank You | Madden, Michael | Kay, Henry | Cooke, Tim; Levine, Harriet; Meade, Monica; Riffel, Brian |
| AR0094107 | AR0094107 | AR2_074762.pdf | 5/7/2012 | Outreach Tour 2011 Specifics Form | Hanna, Bill; Levenson, Nolan | | |
| AR0094108 | AR0094109 | AR2_074763.pdf | 5/7/2012 | Email -- Proposed Dale Drive Stop for Purple Line - Please Support | Madden, Michael | Cooke, Tim | Meade, Monica; Levine, Harriet |
| AR0094110 | AR0094111 | AR2_074765.pdf | 5/7/2012 | Capital Crescent Trail - No. 501316 | Purple Line Project Team | | |
| AR0094112 | AR0094411 | AR2_074767.pdf | 5/7/2012 | Final JD_packet for distribution at agency field review | Purple Line Project Team | | |
| AR0094412 | AR0094412 | AR2_075067.pdf | 5/5/2012 | 2012.03.05.PO.PE.06.SSL Flier Spanish | Madden, Michael; Abinader, Carlos; Maryland Department of Transportation; Purple Line | | |
| AR0094413 | AR0094413 | AR2_075068.pdf | 5/3/2012 | Email -- Ellin Road Sidewalk | Miller, Rodney L. | Weissberg, Victor | Cronin, Kevin J.; Horn, Brian; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0094414 | AR0094414 | AR2_075069.pdf | 5/3/2012 | Email Attachment -- Ellin sidewalk Opt 1 | Purple Line Project Team | | |
| AR0094415 | AR0094415 | AR2_075070.pdf | 5/3/2012 | Email Attachment -- Ellin Sidewalk Opt2 | Purple Line Project Team | | |
| AR0094416 | AR0094417 | AR2_075071.pdf | 5/3/2012 | Email -- FW: Broadcast: NPS meeting with FTA to discuss potential Purple Line impacts to BW Parkway (Apr 27 10:00 AM EDT in NACE HQ's library) | Hawtof, Steven I. | Baxter, Amanda; Weil, Michael W. | |
| AR0094418 | AR0094418 | AR2_075073.pdf | 5/3/2012 | Email -- FW: Montgomery County M-NCPPC Purple Line Formal Coordination Meeting | Hawtof, Steven I. | Baxter, Amanda; Weil, Michael W. | |
| AR0094419 | AR0094420 | AR2_075074.pdf | 5/3/2012 | Email -- RE: Purple Line Coordination | Weil, Michael W. | Baxter, Amanda | Hawtof, Steven I. |
| AR0094421 | AR0094424 | AR2_075076.pdf | 5/3/2012 | Purple Line Meeting Record to Update the Community and Students on Plans for the Purple Line along Wayne Avenue Area, Including the Dale Drive Station Meeting Date and Time: Thursday, May 3, 2012 7:00 PM | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0094425 | AR0094427 | AR2_075080.pdf | 5/3/2012 | Email -- Purple Line & Dale Drive Station - Come to MTA's Mtg Thurs May 3 | Madden, Michael | Tina, Slater | Meade, Monica; Levine, Harriet; tim@roscominc.com; Horn, B.; Riffel, Brian; Romanowski, Joe; Cooke, Tim; Multiple CCs |
| AR0094428 | AR0094431 | AR2_075083.pdf | 5/3/2012 | 2012.05.03 Wayne Ave NWG Sign - In Sheet | Purple Line Project Team | | |
| AR0094432 | AR0094442 | AR2_075087.pdf | 5/3/2012 | 2012-04-18_Labels | Purple Line Project Team | | |
| AR0094443 | AR0094447 | AR2_075098.pdf | 5/3/2012 | Purple Line: Wayne Avenue Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0094448 | AR0094451 | AR2_075103.pdf | 5/3/2012 | Purple Line Neighborhood Work Group Meeting - Wayne Ave 2012.05.03 Wayne Ave NWG Sign - In Sheet | Purple Line Project Team | | |
| AR0094452 | AR0094467 | AR2_075107.pdf | 5/3/2012 | Current Purple Line Mailing List.spanish | Purple Line Project Team | | |
| AR0094468 | AR0094468 | AR2_075123.pdf | 5/3/2012 | Purple Line FEIS | Newton, John; Hawtof, Steve | | |
| AR0094469 | AR0094471 | AR2_075124.pdf | 5/3/2012 | SWM/Drainage Coordination Meeting Date: 5/03/2012 10:00 AM | Marschke, Glenn | | |
| AR0094472 | AR0094477 | AR2_075127.pdf | 5/3/2012 | Purple Line Wayne Avenue Neighborhood Work Group | Purple Line; Maryland Department of Transportation | | |
| AR0094478 | AR0094479 | AR2_075133.pdf | 5/2/2012 | Wayne Avenue Meeting Flier | Madden, Michael; Purple Line | | |
| AR0094480 | AR0094480 | AR2_075135.pdf | 5/2/2012 | Wayne Avenue Meeting Flier [Spanish] | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0094481 | AR0094482 | AR2_075136.pdf | 5/1/2012 | Email -- RE: Confirming May 8 Purple Line update - DId you receive this? | Madden, Michael | Hoffman, Mary Anne | Cooke, Tim; Levine, Harriet; Riffel, Brian |
| AR0094483 | AR0094484 | AR2_075138.pdf | 5/1/2012 | Email -- Re: Confirming May 2 Purple Line update | Madden, Michael | Hoffman, Mary Anne | Anspacher, David; Autrey, Thomas; Cooke, Tim; Erenrich, Gary; Levine, Harriet; Riffel, Brian |
| AR0094485 | AR0094485 | AR2_075140.pdf | 5/1/2012 | Dale Drive Station and Vicinity | Purple Line; MTA Maryland | | |
| AR0094486 | AR0094486 | AR2_075141.pdf | 5/1/2012 | Purple Line Light Rail Wayne Ave (1042pTW3103-Reduced) | Maryland Department of Transportation; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0094487 | AR0094487 | AR2_075142.pdf | 5/1/2012 | Purple Line Light Rail Wayne Ave (1042pTW3101-Reduced) | Maryland Department of Transportation; Purple Line | | |
| AR0094488 | AR0094488 | AR2_075143.pdf | 5/1/2012 | Purple Line Light Rail Wayne Ave (1042pTW3102-Reduced) | Maryland Department of Transportation; Purple Line | | |
| AR0094489 | AR0094492 | AR2_075144.pdf | 5/1/2012 | Purple Line Light Rail Study Archeological Investigations - Phase IB Archeological Survey Report Montgomery and Prince George's Counties, Maryland | Cole, Beth | Hynes-Cherin, Brigid | Newton, John; Martin, John; Hayes, David; Potter, Stephen; Stabler, Jennifer; Bouslog, Heather; Hall, Charles; Morehouse, Becky; Multiple CCs |
| AR0094493 | AR0094495 | AR2_075148.pdf | 5/1/2012 | East Silver Spring Segment Chronology of Coordination and Study | Purple Line | | |
| AR0094496 | AR0094782 | AR2_075151.pdf | 5/1/2012 | Phase IB Archeological Survey of Light Rail Alignment Areas Associated with the Purple Line Project, Montgomery and Prince George's Counties, Maryland | Proper, Earl; Peckler, Danae; Dollins, Heather; Stephens, Sally; Gonzalez, Kerry; Stiteler, John; Dovetail Cultural Resource Group | | |
| AR0094783 | AR0094787 | AR2_075438.pdf | 5/1/2012 | Purple Line Light Rail Connecticut Avenue to Rock Creek Drawing No. HM-0 | Maryland Department of Transportation; Gannett; WR&A | | |
| AR0094788 | AR0094797 | AR2_075443.pdf | 5/1/2012 | Agenda Montgomery County Traffic Coordination Meeting 1:00 PM to 4:00 PM May 1, 2012 Montgomery County Division or Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |
| AR0094798 | AR0094802 | AR2_075453.pdf | 5/1/2012 | Meeting Minutes Montgomery County Traffic Coordination Meeting Date, Time: 5/1/2012, 1:00 PM | Storck, Matt | | |
| AR0094803 | AR0094803 | AR2_075458.pdf | 5/1/2012 | Email -- MTA Purple Line Farmland Conversion | Parks, Caleb | Brewer, James | Wilson, Glenn; Baxter, Amanda |
| AR0094804 | AR0094804 | AR2_075459.pdf | 5/1/2012 | Maryland Purple Line Light Rail | Parks, Caleb | Brewer, James | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0094805 | AR0094806 | AR2_075460.pdf | 4/30/2012 | Email -- FW: Thursday's MTA meeting at SSIMS - Wayne Avenue / Dale Drive | Madden, Michael | Cooke, Tim; Levenson, Nolan; Levine, Harriet; Meade, Monica; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0094807 | AR0094808 | AR2_075462.pdf | 4/30/2012 | University of Maryland - West Campus, Campus Center, East Campus | Purple Line Project Team | |
| AR0094809 | AR0094811 | AR2_075464.pdf | 4/30/2012 | Purple Line Meeting Record Meeting Date and Time: Monday, April 30, 2012, 4:00 PM | MTA Maryland; Purple Line | |
| AR0094812 | AR0094812 | AR2_075467.pdf | 4/30/2012 | Purple Line Neighborhood Work Group Meeting - University of Maryland 2012.04.30 UMD NWG Sign - In Sheet | Purple Line Project Team | |
| AR0094813 | AR0094813 | AR2_075468.pdf | 4/30/2012 | Purple Line Light Rail Center Campus Station | Maryland Department of Transportation; Gannett; WR&A; Purple Line | |
| AR0094814 | AR0094814 | AR2_075469.pdf | 4/30/2012 | Purple Line Light Rail East Campus Station | Maryland Department of Transportation; Gannett; WR&A; Purple Line | |
| AR0094815 | AR0094815 | AR2_075470.pdf | 4/30/2012 | Purple Line Light Rail WFST Campus Station | Maryland Department of Transportation; Purple Line | |
| AR0094816 | AR0094816 | AR2_075471.pdf | 4/30/2012 | 2012.04.30 UMD NWG Sign - In Sheet | Purple Line Project Team | |
| AR0094817 | AR0094817 | AR2_075472.pdf | 4/30/2012 | Purple Line Neighborhood Work Group Meeting - Riverdale Park / Kenilworth Ave. - 2012.04.30 Riverdale Park NWG Sign - In Sheet | Purple Line Project Team | |
| AR0094818 | AR0094818 | AR2_075473.pdf | 4/30/2012 | Purple Line Light Rail Center Campus Station | Maryland Department of Transportation; Gannett; WR&A | |
| AR0094819 | AR0094819 | AR2_075474.pdf | 4/30/2012 | Purple Line Light Rail East Campus Station | Maryland Department of Transportation; Gannett; WR&A | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0094820 | AR0094820 | AR2_075475.pdf | 4/30/2012 | Purple Line Light Rail West Campus Station | Maryland Department of Transportation; Purple Line | | |
| AR0094821 | AR0094821 | AR2_075476.pdf | 4/30/2012 | Purple Line Light Rail West Campus Station | Maryland Department of Transportation; Purple Line | | |
| AR0094822 | AR0094826 | AR2_075477.pdf | 4/27/2012 | CP Contact List_4-27-12 | Purple Line Project Team | | |
| AR0094827 | AR0094827 | AR2_075482.pdf | 4/27/2012 | Attendance Roster NPS Meeting 4/27/2012 | Purple Line Project Team | | |
| AR0094828 | AR0094834 | AR2_075483.pdf | 4/27/2012 | Meeting Minutes National Park Service Project Information Meeting Date, Time: 4/27/2012 10:00 AM | Kester, Tobi | | |
| AR0094835 | AR0094869 | AR2_075490.pdf | 4/27/2012 | Purple Line National Park Service | Purple Line; MTA Maryland | | |
| AR0094870 | AR0094870 | AR2_075525.pdf | 4/26/2012 | Purple Line Light Rail West Campus Station | Maryland Department of Transportation; Gannett; WR&A | | |
| AR0094871 | AR0094871 | AR2_075526.pdf | 4/26/2012 | Purple Line Light Rail West Campus Station | Maryland Department of Transportation; Gannett; WR&A | | |
| AR0094872 | AR0094872 | AR2_075527.pdf | 4/26/2012 | Purple Line Light Rail Center Campus Station | Maryland Department of Transportation; Gannett; WR&A | | |
| AR0094873 | AR0094873 | AR2_075528.pdf | 4/26/2012 | Purple Line Light Rail West Campus Station | Maryland Department of Transportation; Gannett; WR&A | | |
| AR0094874 | AR0094874 | AR2_075529.pdf | 4/26/2012 | Purple Line Light Rail East Campus Station | Maryland Department of Transportation; Gannett; WR&A | | |
| AR0094875 | AR0094877 | AR2_075530.pdf | 4/25/2012 | Email -- RE: MTA Purple Line Mtg -- Thur. 5/3 @ SSIMS -- 7:00 pm | Madden, Michael | Ehrman, James | Cooke, Tim; Levine, Harriet; Meade, Monica; Riffel, Brian; Romanowski, Joseph A., Jr.; soeca@yahoogroups.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0094878 | AR0094880 | AR2_075533.pdf | 4/25/2012 | Email -- FW: Purple Line | Madden, Michael | Jackson, Brian A. | Cooke, Tim; Kay, Henry; Levine, Harriet; Riffel, Brian |
| AR0094881 | AR0094881 | AR2_075536.pdf | 4/25/2012 | Email Attachment -- 2012_04_24 PP3 | Purple Line Project Team | | |
| AR0094882 | AR0094882 | AR2_075537.pdf | 4/25/2012 | Email Attachment -- XS331+00 | Purple Line Project Team | | |
| AR0094883 | AR0094883 | AR2_075538.pdf | 4/24/2012 | Email -- PL 106 - Addl' Consulting Party Responses | Lidiak, Timothy | Baxter, Amanda; Hawtof, Steven I.; Newton, John; Roche, Leslie | |
| AR0094884 | AR0094884 | AR2_075539.pdf | 4/24/2012 | Email Attachment -- Silver Spring Historical Society_CP Response | McCoy, Jerry, Silver Spring Historical Soc. | Lidiak, Timothy | |
| AR0094885 | AR0094885 | AR2_075540.pdf | 4/24/2012 | Email Attachment -- Peerless Rockville_CP Response | van Balgooy, Mary, Peerless Rockville | Lidiak, Timothy | |
| AR0094886 | AR0094888 | AR2_075541.pdf | 4/24/2012 | Email -- RE: MTA Purple Line Mtg -- Thur. 5/3 @ SSIMS -- 7:00 pm | Ehrman, James | Madden, Michael | Cooke, Tim; Levine, Harriet; Meade, Monica; Riffel, Brian; Romanowski, Joseph A., Jr.; soeca@yahoogroups.com |
| AR0094889 | AR0094890 | AR2_075544.pdf | 4/24/2012 | Email -- Re: MTA Purple Line Mtg -- Thur. 5/3 @ SSIMS -- 7:00 pm | Madden, Michael | Ehrman, James | Cooke, Tim; Levine, Harriet; Meade, Monica; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0094891 | AR0094891 | AR2_075546.pdf | 4/24/2012 | Email -- 3322 Jones Bridge Court, Chevy Chase | Riffel, Brian | Madden, Michael | Cronin, Kevin J.; Horn, Brian; Levine, Harriet |
| AR0094892 | AR0094893 | AR2_075547.pdf | 4/24/2012 | Email -- May 3 Meeting | Madden, Michael | Ruceava, Bruce | tim@roscominc.com; Meade, Monica; Autrey, Thomas; Anspacher, David; Erenrich, Gary; Cooke, Tim; Multiple CCs |
| AR0094894 | AR0094894 | AR2_075549.pdf | 4/24/2012 | Email -- 5/3 Meeting Re Wayne/Dale Purple Line Stop | Madden, Michael | Wyndy | Meade, Monica; Autrey, Thomas; Anspacher, David; Erenrich, Gary; Cooke, Tim; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0094895 | AR0094895 | AR2_075550.pdf | 4/23/2012 | Outreach Tour 2011 Specifics Form | Lancette, Chris; Kim, Wonok; DeFrees, Rebecca | | |
| AR0094896 | AR0094896 | AR2_075551.pdf | 4/23/2012 | UMD NWG Meeting Flier | Madden, Michael; Purple Line | | |
| AR0094897 | AR0094897 | AR2_075552.pdf | 4/23/2012 | UMD NWG Meeting Flier [Spanish] | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0094898 | AR0094898 | AR2_075553.pdf | 4/23/2012 | UMD NWG Meeting Invite Letter_Correction | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0094899 | AR0094899 | AR2_075554.pdf | 4/23/2012 | UMD NWG Meeting Invite Letter | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0094900 | AR0094900 | AR2_075555.pdf | 4/23/2012 | UMD NWG Meeting Invite Letter [Spanish]_Correction | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0094901 | AR0094901 | AR2_075556.pdf | 4/23/2012 | UMD NWG Meeting Invite Letter_Correction | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0094902 | AR0094903 | AR2_075557.pdf | 4/23/2012 | Woodside Station Site Plan/TOD Review | Purple Line | | |
| AR0094904 | AR0094904 | AR2_075559.pdf | 4/20/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0094905 | AR0094905 | AR2_075560.pdf | 4/20/2012 | Purple Line Light Rail Study Archaeological Investigations - Section 106 Identification of Potential Resources Montgomery and Prince George's Counties, Maryland | Hynes-Cherin, Brigid | Little, J | Madden, Mike; Roche, Leslie; Hawtof, Stephen; Newton, John; Baxter, Amanda; Martin, John; Multiple CCs |
| AR0094906 | AR0094906 | AR2_075561.pdf | 4/20/2012 | Purple Line Bethesda Options Table 2.23 | Purple Line Project Team | | |
| AR0094907 | AR0094907 | AR2_075562.pdf | 4/20/2012 | Purple Line Bethesda Options Table 2.24.2012 | Purple Line Project Team | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0094908 | AR0094909 | AR2_075563.pdf | 4/19/2012 | Email -- Purple Line National Historic Preservation Act-Section 106 Consulting Party Request - FOLLOW-UP | Baxter, Amanda | Christensen, Judith; City of Rockville Planning and Historic Preservation; Colella, Carlo; Falkland Chase Home Properties; Hayes, David; HistoricDistrict@rockvillemd.gov; Maryland Milestones Visitors Center; McCoy, Jerry A.; Montgomery Planning Department (MNCPPC); National Institutes of Health; North Collage Park Citizens Association; Papagiannis, Carol; Pearl, Susan G. (PG County Historical Society); Peerless Rockville; Pillote, Robert L.; Piret, Fern; Prince George's Heritage, | Stephenson, Adam; Koenig, Daniel; Hawtof, Steven I.; Newton, John; Martin, John W.; Roche, Leslie; Lidiak, Timothy |
| AR0094910 | AR0094912 | AR2_075565.pdf | 4/19/2012 | Email Attachment -- PL Consulting Parties Ltr_FINAL_03 09 12 .pdf | Hynes-Cherin, Brigid | MTA Purple Line Invited Consulting Parties | Madden, Michael; Newton, John; Cole, Beth; Roche, Leslie; Hawtof, Stephen |
| AR0094913 | AR0094913 | AR2_075568.pdf | 4/19/2012 | Email Attachment -- PL 106 Response Form_FINAL_03 09 12 | Lidiak, Timothy | | |
| AR0094914 | AR0094914 | AR2_075569.pdf | 4/19/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0094915 | AR0094915 | AR2_075570.pdf | 4/18/2012 | Email -- Consulting Parties - Invitation to 106 - Responses | Lidiak, Timothy | Baxter, Amanda; Hawtof, Steven I.; Koenig, Daniel; Meade, Monica; Newton, John; Roche, Leslie | Lovelace, Reginald |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0094916 | AR0094916 | AR2_075571.pdf | 4/18/2012 | Email Attachment -- Anacostic Trail Heritage Area_CP Response | Marcautch, Aaron, Anacosta Trails Heritage | Lidiak, Timothy | |
| AR0094917 | AR0094917 | AR2_075572.pdf | 4/18/2012 | Email Attachment -- Columbia CC_CP Response | Pillote, Robert, Columbia County Club | Lidiak, Timothy | |
| AR0094918 | AR0094918 | AR2_075573.pdf | 4/18/2012 | Email Attachment -- Consulting Party Response Form | Pillote, Robert | Lidiak, Timothy | |
| AR0094919 | AR0094919 | AR2_075574.pdf | 4/18/2012 | Email Attachment -- Consulting Party Response Form | Pillote, Robert, Columbia County Club | Lidiak, Timothy | |
| AR0094920 | AR0094920 | AR2_075575.pdf | 4/18/2012 | Email Attachment -- Hawkins Ln Hist District_CP Response | Van Roden, Victoria, Hawkins Lane Historic District | Lidiak, Timothy | |
| AR0094921 | AR0094921 | AR2_075576.pdf | 4/18/2012 | Email Attachment -- Historic Takoma, Inc_CP Response | Kohn, Diana, Historic Takoma, Inc. | Lidiak, Timothy | |
| AR0094922 | AR0094922 | AR2_075577.pdf | 4/18/2012 | Email Attachment -- Hyattesville Preserv Association Inc_CP Response | Fezix-Thompson, Hyattsville Preservation Assoc. | Lidiak, Timothy | |
| AR0094923 | AR0094923 | AR2_075578.pdf | 4/18/2012 | Email Attachment -- Lincoln Park Hist Foundation_CP Response Form | Powell, Anita, Lincoln Park Historical Foundation | Lidiak, Timothy | |
| AR0094924 | AR0094924 | AR2_075579.pdf | 4/18/2012 | Email Attachment -- M-NCPPC PG County_CP Response | Berger, Howard, M-NCPPC Prince George's County | Lidiak, Timothy | |
| AR0094925 | AR0094925 | AR2_075580.pdf | 4/18/2012 | Email Attachment -- PG Co Hist Pres Comm_CP Response | Turner, David, Prince George's County Historical Preservation Comm. | Lidiak, Timothy | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 4/18/2012 | Email -- IRM Minutes - March 21, 2012 | Buscemi, Donna | abaxter@wrallp.com; bcole@mdp.state.md.us; bxu@mdp.state.md.us; daniel.montag@fhwa.dot.gov; degeorgio.alaina@epa.gov; dennis.oshea@dot.gov; devin_ray@fws.gov; eghigiarelli@mde.state.md.us; gail.mcfadden-roberts@dot.gov; ggolden@dnr.state.md.us; jitesh.parikh@fhwa.dot.gov; john.j.dinne@usace.army.mil; jorismar.torres@fhwa.dot.gov; joseph.davia@usace.army.mil; jreel@rkk.com; kathy.anderson@usace.army.mil; | Dennis Atkins; Habic, Elizabeth; Kiedrowski, Barrett; Kresslein, Joseph; Sparklin, Donald; Washington, Nicole |
| AR0094926 | AR0094927 | AR2_075581.pdf | | | | keilyn.perez@fhwa. | |
| AR0094928 | AR0094942 | AR2_075583.pdf | 4/18/2012 | Email Attachment -- DBuscemi March 21 IRM Meeting Minutes 03 23 12 | MDOT | | |
| AR0094943 | AR0094954 | AR2_075598.pdf | 4/18/2012 | 2012-04-18_Mailing List | Purple Line Project Team | | |
| AR0094955 | AR0094955 | AR2_075610.pdf | 4/18/2012 | Wayne Avenue NWG Meeting Invite Letter [Spanish] | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0094956 | AR0094956 | AR2_075611.pdf | 4/18/2012 | Wayne Avenue NWG Meeting Invite Letter | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0094957 | AR0094960 | AR2_075612.pdf | 4/18/2012 | MTA Interagency Review Meeting Project Briefing | MTA | | |
| AR0094961 | AR0094962 | AR2_075616.pdf | 4/17/2012 | Email -- RE: 1110 Bonifant, Silver Spring MD | Riffel, Brian | Cooke, Tim | Horn, Brian; Levine, Harriet; Madden, Michael |
| AR0094963 | AR0094965 | AR2_075618.pdf | 4/17/2012 | Spanish Mailing List_Merged_4.5.12 | Purple Line Project Team | | |
| AR0094966 | AR0094978 | AR2_075621.pdf | 4/17/2012 | Rosborough Drive Access Road Study Analysis of Shared Use Track between Campus Drive at Regents and US 1 (Baltimore Avenue) at Rosborough Drive | Purple Line; MTA Maryland | | |
| AR0094979 | AR0094980 | AR2_075634.pdf | 4/16/2012 | Email -- Re: Wayne Avenue | Whelan, Emma | Madden, Michael | Breckon, Judy Freedman; Cooke, Tim; Horn, Brian; Levine, Harriet; Riffel, Brian; Sifuentes, Alvaro |
| AR0094981 | AR0094982 | AR2_075636.pdf | 4/16/2012 | Email -- FW: Wayne Avenue | Madden, Michael | Whelan, Emma | Breckon, Judy Freedman; Cooke, Tim; Horn, Brian; Levine, Harriet; Riffel, Brian; Sifuentes, Alvaro |
| AR0094983 | AR0094983 | AR2_075638.pdf | 4/16/2012 | Email Attachment -- 1042pCV1001 | Purple Line Project Team | | |
| AR0094984 | AR0094989 | AR2_075639.pdf | 4/16/2012 | Email -- PL News 4/12/12 | Mapayi, Michael | Shah, Khanjan | |
| AR0094990 | AR0094992 | AR2_075645.pdf | 4/16/2012 | Email -- RE: 8815 Leonard Drive, Purple line displacement question | Madden, Michael | Alderman, Joan | Breckon, Judy Freedman; Horn, Brian; Levine, Harriet; Meade, Monica; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0094993 | AR0095012 | AR2_075648.pdf | 4/16/2012 | 2012-04-16 Mailing List | Purple Line Project Team | | |
| AR0095013 | AR0095025 | AR2_075668.pdf | 4/16/2012 | 2012-04-16 Mailing List Labels | Purple Line Project Team | | |
| AR0095026 | AR0095172 | AR2_075681.pdf | 4/16/2012 | Purple Line Work Sessions Database 2012-04-16 1112am | Purple Line Project Team | | |
| AR0095173 | AR0095173 | AR2_075828.pdf | 4/15/2012 | Email -- good patch article | Levine, Harriet | Cooke, Tim; Levenson, Nolan | |
| AR0095174 | AR0095174 | AR2_075829.pdf | 4/13/2012 | Email -- Purple Line | Bradshaw, John | Cooke, Tim; Levine, Harriet | Bard, Rubin |
| AR0095175 | AR0095176 | AR2_075830.pdf | 4/13/2012 | Outreach Tour 2011 Specifics Form | Kim, Michelle | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0095177 | AR0095180 | AR2_075832.pdf | 4/12/2012 | Email -- RE: United Therapeutic Property on Brookeville Rd | Madden, Michael | Autrey, Thomas | Anspacher, David; Benz, Gregory P.; Breckon, Judy Freedman; DeVuono, Linda; Dolan, Mary; Erenrich, Gary; Gries, William; Horn, Brian; Krasnow, Rose; Levine, Harriet; Orlin, Glenn; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0095181 | AR0095182 | AR2_075836.pdf | 4/12/2012 | Email -- RE: Land donation for access to the future Purple Line and CCT | Madden, Michael | Wilk, Cavan | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Levine, Harriet; Meade, Monica; Orlin, Glenn; Riffel, Brian |
| AR0095183 | AR0095183 | AR2_075838.pdf | 4/12/2012 | Email -- Invitation to Participate in the Purple Line Transit Project EIS - NCPC Cooperting Agency Concurrence | Weil, Michael W. | Lidiak, Timothy | Baxter, Amanda; Hawtof, Steven I.; Weil, Michael W. |
| AR0095184 | AR0095184 | AR2_075839.pdf | 4/12/2012 | Email Attachment -- img-4120903-0001 | Saum, Christine, NCPC | | |
| AR0095185 | AR0095185 | AR2_075840.pdf | 4/12/2012 | April 12 Riverdale Park Website Update | Purple Line Project Team | | |
| AR0095186 | AR0095188 | AR2_075841.pdf | 4/12/2012 | Purple Line Meeting Record Meeting Date and Time: Thursday, April 12, 2012, 7:00 PM | MTA Maryland; Purple Line | | |
| AR0095189 | AR0095189 | AR2_075844.pdf | 4/12/2012 | Purple Line Neighborhood Work Group Meeting - Riverdale Park / Kenilworth Ave 2012.04.12 Riverdale Park NWG Sign - In Sheet | Purple Line Project Team | | |
| AR0095190 | AR0095190 | AR2_075845.pdf | 4/12/2012 | 2012.04.30 Riverdale Park NWG Sign - In Sheet | Purple Line Project Team | | |
| AR0095191 | AR0095192 | AR2_075846.pdf | 4/12/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Robertson, William | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0095193 | AR0095193 | AR2_075848.pdf | 4/12/2012 | 2012.03.28.PO.PE.05.Riverdale Park Station Meeting Flier_Spanish | Madden, Michael; Abinader, Carlos; Maryland Department of Transportation; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0095194 | AR0095200 | AR2_075849.pdf | 4/11/2012 | Email -- RE: Purple Line Locally Preferred Alternative in Silver Spring | Madden, Michael | Smelgus, Laura | Anspacher, David; Autrey, Thomas; Cooke, Tim; Erenrich, Gary; Levine, Harriet; Riffel, Brian |
| AR0095201 | AR0095201 | AR2_075856.pdf | 4/11/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Taylor, Christine | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0095202 | AR0095202 | AR2_075857.pdf | 4/11/2012 | Silver Spring Transit Center Aerial Structure and Station Working Session Agenda April 11, 2012 | Purple Line; MTA Maryland | | |
| AR0095203 | AR0095205 | AR2_075858.pdf | 4/10/2012 | Email -- Fwd: River Road at Haag - Plans for southwest quadrant - Purple Line Adjustment to Proposed Roundabout | Horn, Brian | Crumley, Scott; Madden, Michael; Miller, Rodney L.; Romanowski, Joseph A., Jr.; Storck, Matthew T. | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Purple Line Document Control |
| AR0095206 | AR0095207 | AR2_075861.pdf | 4/9/2012 | Email -- Re: Spring Center | Madden, Michael | Maisel, Harvey B. | Benz, Gregory P.; Horn, Brian; Levine, Harriet; Riffel, Brian |
| AR0095208 | AR0095208 | AR2_075863.pdf | 4/9/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0095209 | AR0095209 | AR2_075864.pdf | 4/9/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0095210 | AR0095211 | AR2_075865.pdf | 4/9/2012 | 16th Street Mid-Block Crosswalk | Purple Line | | |
| AR0095212 | AR0095222 | AR2_075867.pdf | 4/9/2012 | Consulting Party Response Forms for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0095223 | AR0095223 | AR2_075878.pdf | 4/8/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0095224 | AR0095224 | AR2_075879.pdf | 4/7/2012 | Email -- Meeting Minutes - Purple Line/Montgomery County Traffic | Storck, Matthew T. | Chowdhry, Tapan; Crumley, Scott; Erenrich, Gary; Goldstein, Scott; Horn, Brian; Leary, Neil; Lees, Fred; Loskot, C. Robert; Mangum, Bruce; Riehl, John; Sanayi, Dan; Sifuentes, Alvaro; Wolanin, Emil | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Cronin, Kevin J.; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0095225 | AR0095237 | AR2_075880.pdf | 4/7/2012 | Email Attachment -- PL GEC_Mtg_Minutes_MONT_032712 FINAL | Storck, Matt | | |
| AR0095238 | AR0095240 | AR2_075893.pdf | 4/7/2012 | Purple Line Meeting Record Meeting Date and Time: Thursday, April 7, 2012, 7:00 PM | MTA Maryland; Purple Line | | |
| AR0095241 | AR0095242 | AR2_075896.pdf | 4/5/2012 | Email -- RE: Purple Line impact on 1614 South Springwood Drive | Riffel, Brian | Horn, Brian; Levine, Harriet; Madden, Michael | Benz, Gregory P.; Cooke, Tim; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0095243 | AR0095260 | AR2_075898.pdf | 4/5/2012 | Spanish Mailing List_Merged_4.5.12 | Purple Line Project Team | | |
| AR0095261 | AR0095261 | AR2_075916.pdf | 4/4/2012 | Email -- FW: Purple Line impact on 1614 South Springwood Drive | Madden, Michael | Horn, Brian; Levine, Harriet; Riffel, Brian | Benz, Gregory P.; Cooke, Tim; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0095262 | AR0095262 | AR2_075917.pdf | 4/3/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0095263 | AR0095263 | AR2_075918.pdf | 4/3/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0095264 | AR0095264 | AR2_075919.pdf | 4/3/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0095265 | AR0095266 | AR2_075920.pdf | 4/3/2012 | Outreach Tour 2011 Specifics Form | Rice, Sharon | | |
| AR0095267 | AR0095270 | AR2_075922.pdf | 4/3/2012 | Meeting Record Form Purple Line to Meet with the Community and Update Them on the Purple Line Alignment in this Area, and the Plan for the Station. Additionally the Team Would Like to Get Feedback from the Community on the Station on Issues Such as Access or Amenities Desired Meeting Date & Time: Thursday, April 7th - 7:00 PM | Purple Line | | |
| AR0095271 | AR0095272 | AR2_075926.pdf | 4/3/2012 | Purple Line Corridor Transit Study Historic Structures Investigations - Determination of Eligibility Forms Montgomery and Prince George's Counties, Maryland | Little, J | Destra, Michele | Newton, John; Martin, John; Pillote, Bob |
| AR0095273 | AR0095310 | AR2_075928.pdf | 4/3/2012 | 2012_04_03_130pmexported meeting log | Purple Line Project Team | | |
| AR0095311 | AR0095312 | AR2_075966.pdf | 4/2/2012 | Email -- RE: Need Lyttonsville Purple Line Station - Aerial Map, Engineering Drawings, Station Map & Schedule (UNCLASSIFIED) | Riffel, Brian | Chory, Don; Madden, Michael | Crane, William J.; Demasco, Eleanor; Levine, Harriet |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0095313 | AR0095313 | AR2_075968.pdf | 4/2/2012 | Email Attachment -- West of Lyttonsville | Purple Line Project Team | | |
| AR0095314 | AR0095314 | AR2_075969.pdf | 4/2/2012 | Email -- FW: FINAL Plymouth Tunnel Study Report | Guinther, James | Madden, Michael; Parks, William; Reightler, Joel | Benz, Gregory P.; Cronin, Kevin J.; Riffel, Brian; Guinther, James |
| AR0095315 | AR0095317 | AR2_075970.pdf | 4/2/2012 | Purple Line BW Parkway @ Riverdale Road Bridge Reconstruction - Impact Matrix | Purple Line | | |
| AR0095318 | AR0095318 | AR2_075973.pdf | 4/2/2012 | 2012.04.02 Franklin_R Letter | Madden, Michael | Franklin, R | |
| AR0095319 | AR0095335 | AR2_075974.pdf | 4/1/2012 | UMCP Design Considerations Relating to Purple Line | UMCP | | |
| AR0095336 | AR0095337 | AR2_075991.pdf | 3/31/2012 | Connecting People and Places Purple Line Progress Lyttonsville Yard and Shop Plans Revised in Response to Community Input Volume 9 | Madden, Michael; Abinader, Carlos | | |
| AR0095338 | AR0095345 | AR2_075993.pdf | 3/31/2012 | The Crescent the Coalition for the Capital Crescent Trail CCCT Annual Meeting / June 11, 2012 | Tripp, Ron; Drury, Greg; Rapp, Linda | | |
| AR0095346 | AR0095347 | AR2_076001.pdf | 3/31/2012 | Purple Line Newsletter - Volume 9 - in Spanish | Purple Line Project Team | | |
| AR0095348 | AR0095348 | AR2_076003.pdf | 3/30/2012 | Attendance Roster PL GEC Meeting - National Parks Service 2012-03-30 10:00 AM | Purple Line | | |
| AR0095349 | AR0095358 | AR2_076004.pdf | 3/30/2012 | Meeting Minutes National Park Service Project Information Meeting Date, Time: 3/30/2012 | Kester, Tobi | | |
| AR0095359 | AR0095379 | AR2_076014.pdf | 3/30/2012 | Purple Line National Park Service | Purple Line; MTA Maryland | | |
| AR0095380 | AR0095380 | AR2_076035.pdf | 3/29/2012 | Email -- Ripifant Street | Anspacher, David | Madden, Michael | Autrey, Thomas; Guinther, James; Riffel, Brian |
| AR0095381 | AR0095385 | AR2_076036.pdf | 3/29/2012 | Email -- FW: Meeting with the Coquelin Run Citizens Association | Madden, Michael | Cooke, Tim; Levenson, Nolan; Levine, Harriet; Meade, Monica | Kaiser, Marsha |
| AR0095386 | AR0095388 | AR2_076041.pdf | 3/29/2012 | Email -- RE: 3/20/12 SSTC Meeting Presentation Material | Scheuerman, Don | Guinther, James | Madden, Michael; Riffel, Brian |
| AR0095389 | AR0095391 | AR2_076044.pdf | 3/29/2012 | Email -- Re: the Purple Line & Creative Cakes | Tyson, Patricia | Madden, Michael | Anspacher, David; Autrey, Thomas; Cooke, Tim; Erenrich, Gary; Levine, Harriet; Riffel, Brian; Stanley, Rollin |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0095392 | AR0095394 | AR2_076047.pdf | 3/29/2012 | Invitation to Participate in the Purple Line Transit Project EIS | Lovelace, Reginald; Hynes-Cherin, Brigid | Acosta, Marcel | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Benz, Greg; Roche, Leslie; Multiple CCs |
| AR0095395 | AR0095397 | AR2_076050.pdf | 3/28/2012 | Email -- RE: Re the Purple Line & Creative Cakes | Madden, Michael | patriciatysnnn@aol.com | Anspacher, David; Autrey, Thomas; Cooke, Tim; Erenrich, Gary; Levine, Harriet; Riffel, Brian; Rollin, Stanley |
| AR0095398 | AR0095398 | AR2_076053.pdf | 3/28/2012 | Email -- Consulting Parties - Responses to Date | Lidiak, Timothy | Baxter, Amanda; Hawtof, Steven I.; Newton, John; Roche, Leslie | Koenig, Daniel; Stephenson, Adam |
| AR0095399 | AR0095399 | AR2_076054.pdf | 3/28/2012 | Email Attachment -- Columbia CC_CP Response | Pillote, Robert, Columbia County Club | Lidiak, Timothy (FTA) | |
| AR0095400 | AR0095400 | AR2_076055.pdf | 3/28/2012 | Email Attachment -- Hawkins Ln Hist District_CP Response | Van Roden, Victoria, Hawkins Lane Historic District | Lidiak, Timothy (FTA) | |
| AR0095401 | AR0095401 | AR2_076056.pdf | 3/28/2012 | Email -- PL DOE Batch 4 Cover Ltr - Ready for pick-up | Lidiak, Timothy | Baxter, Amanda; Roche, Leslie | |
| AR0095402 | AR0095402 | AR2_076057.pdf | 3/28/2012 | Email Attachment -- PL_DOE Batch 4 Cover Ltr_3 28 12 | Destra, Michele | Little, J. Rodney | Madden, Michael; Newton, John; Roche, Leslie; Hawtof, Stephen; Baxter, Amanda; Martin, John |
| AR0095403 | AR0095403 | AR2_076058.pdf | 3/28/2012 | Email -- FW: 3/20/12 SSTC Meeting Presentation Material | Guinther, James | Autrey, Thomas; Bottigheimer, Nat; Erenrich, Gary; Gutschick, Scott; McElhenny-Smith, Robin; Rodriguez, Reemberto | Horn, Brian; Riffel, Brian; Guinther, James |
| AR0095404 | AR0095456 | AR2_076059.pdf | 3/28/2012 | Email Attachment -- 2012-03-20_SSTCMarc_Email | Purple Line Project Team | | |
| AR0095457 | AR0095457 | AR2_076112.pdf | 3/28/2012 | Email Attachment -- Silver Spring Track Plan 1 | Purple Line Project Team | | |
| AR0095458 | AR0095458 | AR2_076113.pdf | 3/28/2012 | Email Attachment -- 2012_03_20 SSTC Profile | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0095459 | AR0095459 | AR2_076114.pdf | 3/28/2012 | Email -- 3/20/12 SSTC Meeting Presentation Material | Guinther, James | Anspacher, David; Autron, thomas; Bottigheimer, Nat; Dolan, Mary; Eapen, Cherian; Erenrich, Gary; Garland, Seth; Gutschick, Scott; Holt, Katherine; Horn, Brian; Klein, Ray; Klein, Rob; Loskot, C. Robert; Madden, Michael; Magarelli, John A.; McElhenny-Smith, Robin; Parks, William; Reightler, Joel; Riffel, Brian; Rodriguez, Reemberto; Romanowski, Joseph A., Jr.; Scheuerman, Don; Tait-Nouri, Gail; Wells, Steven | |
| AR0095460 | AR0095512 | AR2_076115.pdf | 3/28/2012 | Email Attachment -- 2012-03-20_SSTCMarc_Email | Purple Line Project Team | | |
| AR0095513 | AR0095513 | AR2_076168.pdf | 3/28/2012 | Email Attachment -- Silver Spring Track Plan 1 | Purple Line Project Team | | |
| AR0095514 | AR0095514 | AR2_076169.pdf | 3/28/2012 | Email Attachment -- 2012_03_20 SSTC Profile | Purple Line Project Team | | |
| AR0095515 | AR0095524 | AR2_076170.pdf | 3/28/2012 | 2012_03_28_labels | Purple Line Project Team | | |
| AR0095525 | AR0095552 | AR2_076180.pdf | 3/28/2012 | 2012_03_28_mailinglist | Purple Line Project Team | | |
| AR0095553 | AR0095553 | AR2_076208.pdf | 3/28/2012 | Riverdale Park NWG Meeting Invite Letter [Spanish] | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0095554 | AR0095554 | AR2_076209.pdf | 3/28/2012 | Riverdale Park NWG Meeting Invite Letter | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0095555 | AR0095557 | AR2_076210.pdf | 3/28/2012 | Invitation to Participate in the Purple Line Transit Project EIS | Hynes-Cherin, Brigid | Acosta, Marcel | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Benz, Greg; Roche, Leslie; Multiple CCs |
| AR0095558 | AR0095585 | AR2_076213.pdf | 3/28/2012 | 2012.03.28.PO.PE.01.Copy of 2012_03_28_mailinglist-1 | Purple Line Project Team | | |
| AR0095586 | AR0095586 | AR2_076241.pdf | 3/28/2012 | Purple Line Light Rail Study Historic Structures Investigations - Section 106 Determinations of Eligibility Montgomery and Prince George's Counties, Maryland | Destra, Michele | Little, J | Madden, Mike; Roche, Leslie; Hawtof, Stephen; Newton, John; Baxter, Amanda; Martin, John; Multiple CCs |
| AR0095587 | AR0095587 | AR2_076242.pdf | 3/27/2012 | Email -- Bethesda Station Meeting Agenda | Gast, James | Benz, Gregory P.; Elperin, Elton; Guinther, James; Hiser, Frederick A.; Madden, Michael; Parks, William; Riffel, Brian; Romanowski, Joseph A., Jr.; Von Briesen, John | |
| AR0095588 | AR0095589 | AR2_076243.pdf | 3/27/2012 | Email -- The Purple Line & Creative Cakes | Madden, Michael | Tysnnn, Patricia | Stanley, Rollin; Cooke, Tim; briffel@wrallp.com; Levine, Harriet; Erenrich, Gary; Anspacher, David; Autrey, Thomas; Multiple CCs |
| AR0095590 | AR0102119 | AR2_076245.pdf | 3/27/2012 | 2012.03.27 Purple Line Mailing List | Purple Line Project Team | | |
| AR0102120 | AR0102120 | AR2_082775.pdf | 3/27/2012 | Attendance Roster Montgomery County Traffic Coordination Meeting March 27, 2012 - 1:00 PM | Purple Line Project Team | | |
| AR0102121 | AR0102128 | AR2_082776.pdf | 3/27/2012 | Meeting Minutes Montgomery County Traffic Coordination Meeting Date, Time: 3/27/2012, 1:00 PM | Storck, Matt | | |
| AR0102129 | AR0102131 | AR2_082784.pdf | 3/27/2012 | Petition in Favor of the Purple Line | Casa de Maryland | MTA | |
| AR0102132 | AR0102144 | AR2_082787.pdf | 3/27/2012 | Petition in Favor of the Purple Line | Case de Maryland | MTA | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0102145 | AR0102145 | AR2_082800.pdf | 3/26/2012 | Email -- RE: Purple Line: Giant stores at Glenridge SC and Takoma Park | Madden, Michael | Bradshaw, John | Cooke, Tim; Kaiser, Marsha; Levenson, Nolan; Levine, Harriet; Meade, Monica; Miller, Rodney L.; Riffel, Brian |
| AR0102146 | AR0102147 | AR2_082801.pdf | 3/26/2012 | Email -- FW: Request for May 8 MAG briefing | Madden, Michael | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Holt, Katherine; Orlin, Glenn | Levine, Harriet; Riffel, Brian |
| AR0102148 | AR0102149 | AR2_082803.pdf | 3/26/2012 | Riverdale Road Station Meeting Flier | Madden, Michael; Purple Line | | |
| AR0102150 | AR0102151 | AR2_082805.pdf | 3/26/2012 | Riverdale Road Station Meeting Flier_Spanish | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0102152 | AR0102153 | AR2_082807.pdf | 3/26/2012 | Riverdale Park Station Meeting Flier_Spanish | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0102154 | AR0102154 | AR2_082809.pdf | 3/26/2012 | 2012.03.28.PO.PE.06.Riverdale Road Station Meeting Flier | Madden, Michael; Purple Line; Maryland Department of Transportation | | |
| AR0102155 | AR0102156 | AR2_082810.pdf | 3/26/2012 | M-NCPPC Letter to TTG re Fenton Street Traffic Study | Eapen, Cherian | Cook, Glenn, TTG | Conlon; Kronenberg; Marcolin; Dory; Autrey; Anspacher; Newill; Leck; Maden |
| AR0102157 | AR0102157 | AR2_082812.pdf | 3/23/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0102158 | AR0102158 | AR2_082813.pdf | 3/22/2012 | Email -- Consulting Party Response Form | Pillote, Robert | Lidiak, Timothy | |
| AR0102159 | AR0102159 | AR2_082814.pdf | 3/22/2012 | Email Attachment -- Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0102160 | AR0102161 | AR2_082815.pdf | 3/22/2012 | Email -- RE: Request for May 8 MAG briefing | Madden, Michael | Hoffman, Mary Anne | Benz, Gregory P.; Cooke, Tim; Levine, Harriet; Meade, Monica; Riffel, Brian |
| AR0102162 | AR0102163 | AR2_082817.pdf | 3/22/2012 | Email -- RE: PL - 7913 Kentbury Drive Chevy Chase question | Riffel, Brian | Meade, Monica | Anspacher, David; Levine, Harriet; Madden, Michael |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0102164 | AR0102349 | AR2_082819.pdf | 3/22/2012 | Plymouth Tunnel Study | Powell, Meghan; Guinther, James; Riffel, Brian; Barrett, Warren | | |
| AR0102350 | AR0102351 | AR2_083005.pdf | 3/22/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Gottlieb, Alan | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0102352 | AR0102353 | AR2_083007.pdf | 3/22/2012 | Email -- Purple Line - ACHP and Tribes | Baxter, Amanda | Koenig, Daniel | Lidiak, Timothy; Stephenson, Adam; Leslie.Roche@aecom.com; shawtof@GFNET.com; Multiple CCs |
| AR0102354 | AR0102355 | AR2_083009.pdf | 3/22/2012 | Purple Line Meeting Record Meeting Date and Time: Thursday, March 22, 2012, 10:30 AM - 12:30 PM | Purple Line; MTA Maryland | | |
| AR0102356 | AR0102357 | AR2_083011.pdf | 3/21/2012 | Email -- PL DEIS comments | Smith, Susan | Ripkin, Brett | |
| AR0102358 | AR0102358 | AR2_083013.pdf | 3/21/2012 | Email -- Purple Line: Sign-in Sheet for distribution of presentation materials - 3/20/12 SSTC Coordination Meeting | Horn, Brian | Guinther, James; Riffel, Brian | Romanowski, Joseph A., Jr. |
| AR0102359 | AR0102360 | AR2_083014.pdf | 3/21/2012 | Email Attachment -- Sign-In Sheet March 20_2012 | | | |
| AR0102361 | AR0102362 | AR2_083016.pdf | 3/21/2012 | Email -- followup to FRA meeting | Reightler, Joel | Romanowski, Joseph A., Jr. | Parks, William |
| AR0102363 | AR0102363 | AR2_083018.pdf | 3/21/2012 | Purple Line FEIS | Newton, John; Hawtof, Steve | | |
| AR0102364 | AR0102372 | AR2_083019.pdf | 3/21/2012 | MTA Interagency Review Meeting Project Briefing | MTA | | |
| AR0102373 | AR0102374 | AR2_083028.pdf | 3/20/2012 | Email -- RE: Meeting sign-in sheet | Levine, Harriet | Coffield, Charlotte; Levenson, Nolan | |
| AR0102375 | AR0102375 | AR2_083030.pdf | 3/20/2012 | Email -- RE: Montgomery Mews | Riffel, Brian | Levine, Harriet; Madden, Michael | Cooke, Tim; Cronin, Kevin J.; Horn, Brian; Levenson, Nolan; Meade, Monica |
| AR0102376 | AR0102376 | AR2_083031.pdf | 3/20/2012 | Email -- RE: Lyttonsville | Madden, Michael | Paden, Roger | Levine, Harriet; Riffel, Brian |
| AR0102377 | AR0102379 | AR2_083032.pdf | 3/20/2012 | Email -- FW: Follow Up to December 12th Meeting | Madden, Michael | Anspacher, David | Autrey, Thomas; Erenrich, Gary; Levine, Harriet; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0102380 | AR0102381 | AR2_083035.pdf | 3/20/2012 | Email Attachment -- Response to David Anspacher 031512 v2 | | | |
| AR0102382 | AR0102382 | AR2_083037.pdf | 3/19/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0102383 | AR0102384 | AR2_083038.pdf | 3/19/2012 | Email -- Lyttonsville Pleased with New Purple Line Plan for Lyttonsville Area | Madden, Michael | Coffield, Charlotte | ocemail@montgomerycountymd.gov; Councilmember.ervin@montgomerycountymd.gov; Kay, Henry; Leventhals Office Councilmember; Multiple CCs |
| AR0102385 | AR0102408 | AR2_083040.pdf | 3/19/2012 | Langley Park, Maryland Socio-Demographic, Economic, Housing and Land Use Characteristics | Knapp, Gerrit; Sartori, Jason | | |
| AR0102409 | AR0102409 | AR2_083064.pdf | 3/18/2012 | Consulting Party Response Form for Historic and Natural Resources | Lidiak, Timothy | | |
| AR0102410 | AR0102412 | AR2_083065.pdf | 3/16/2012 | Bethesda Option - Trail between Tracks | Thompson, Samuel | Riffel, Brian | Kern, Nicolas; Jackson, Robert |
| AR0102413 | AR0102417 | AR2_083068.pdf | 3/16/2012 | NPS Response to FTA Invite_03 16 12 | Romero, Alexcy | Hynes-Cherin, Brigid | |
| AR0102418 | AR0102418 | AR2_083073.pdf | 3/15/2012 | Email -- FW: Purple Line - Adelphi Road Intersection | Benz, Gregory P. | Kay, Henry; Madden, Michael | Kaiser, Marsha; Meade, Monica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 3/15/2012 | Email -- Purple Line National Historic Preservation Act-Section 106 Consulting Party Request | Baxter, Amanda | Consulting Parties | bpillote@aol.com; ccolella@umd.edu; david_hayes@nps.gov; director@heritagemontgomery.org; director@montgomerypreservation.org; falkland.chase@homeproperties.com; fern.piret@ppd.mncppc.org; HistoricDistrict@rockvillemd.gov; history@rockvillemd.gov; hpahyattsville@hotmail.com; info@marylandmilestones.org; info@peerlessrockville.org; info@PrinceGeorgesHeritage.org; MCP-cr@mncppc-mc.org; MCP-Historic@mncppc-mc.org; ncpcivic@gmail.com; NIHinfo@od.nih.gov; parcival@verizon.net; pgchslibrary@aol.co |
| AR0102419 | AR0102419 | AR2_083074.pdf | | | | | |
| AR0102420 | AR0102422 | AR2_083075.pdf | 3/15/2012 | Email Attachment -- PL Consulting Parties Ltr_FINAL_03 09 12 .pdf | Hynes, Cherin, Brigid | MTA Purple Line Invited Consulting Parties | Madden, Michael; Newton, John; Roche, Leslie; Hawtof, Stephen; Cole, Beth |
| AR0102423 | AR0102423 | AR2_083078.pdf | 3/15/2012 | Email Attachment -- PL 106 Response Form_FINAL_03 09 12 | Lidiak, Timothy (FTA) | | |
| AR0102424 | AR0102425 | AR2_083079.pdf | 3/15/2012 | Email -- RE: Purple Line "dwell time" requirements | Benz, Gregory P. | Riffel, Brian | |
| AR0102426 | AR0102427 | AR2_083081.pdf | 3/15/2012 | Response to David Anspacher 031512 v2 | Purple Line Project Team | | |
| AR0102428 | AR0102476 | AR2_083083.pdf | 3/15/2012 | Comments on Purple Line Project | Clark, Thomas | O'Malley, Martin | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0102477 | AR0102477 | AR2_083132.pdf | 3/15/2012 | Email -- Purple Line National Historic Preservation Act-Section 106 Consulting Party Request | Baxter, Amanda | Consulting Parties |
| AR0102478 | AR0102478 | AR2_083133.pdf | 3/14/2012 | Email -- Lyttonsville Community Briefing | Riffel, Brian | Cooke, Tim; Kaiser, Marsha; Levine, Harriet; Madden, Michael; Meade, Monica |
| AR0102479 | AR0102491 | AR2_083134.pdf | 3/14/2012 | Email Attachment -- 2012-03-14_Lyttonsville-TEXT-LEFT_Final | Purple Line Project Team | |
| AR0102492 | AR0102504 | AR2_083147.pdf | 3/14/2012 | Email Attachment -- 2012-03-14_Lyttonsville-GRAPHICS-RIGHT_Final_R | Purple Line Project Team | |
| AR0102505 | AR0102505 | AR2_083160.pdf | 3/14/2012 | Email -- FW: Guidance on Transition to Quantative Air Quality Hot-spot Analysis Methods | Stephenson, Adam | Baxter, Amanda; Benz, Gregory P.; Destra, Michele; Fox, Jay; Hawtof, Steven I.; Koenig, Daniel; Levine, Harriet; Lidiak, Timothy; Madden, Michael; Meade, Monica; Newton, John; Roche, Leslie; Strozyk, Linda DeVuono; Zubrzycki, Kathleen |
| AR0102506 | AR0102508 | AR2_083161.pdf | 3/14/2012 | Email Attachment -- project-level conformity letter | Van Wyk, Christopher | FTA Regional Administators |
| AR0102509 | AR0102510 | AR2_083164.pdf | 3/14/2012 | March 14 - Spanish Text for Website | Purple Line Project Team | |
| AR0102511 | AR0102523 | AR2_083166.pdf | 3/14/2012 | Lyttonsville Yard and Shop Follow-Up Community Briefing | Purple Line; Maryland Department of Transportation | |
| AR0102524 | AR0102536 | AR2_083179.pdf | 3/14/2012 | Lyttonsville Yard and Shop Follow-Up Community Briefing | Purple Line; Maryland Department of Transportation | |
| AR0102537 | AR0102539 | AR2_083192.pdf | 3/14/2012 | Purple Line Neighborhood Work Group Meeting - Lyttonsville Station Area Date: Wednesday, March 14, 2012 | MTA Maryland; Purple Line | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0102540 | AR0102543 | AR2_083195.pdf | 3/14/2012 | Purple Line Meeting Record to Update the Community on Plans for the Purple Line in the Lyttonsville Area, Including Changes to the Proposed Yard & Shop Location and Alignment Meeting Date and Time: Wednesday, March 14, 2012, 7:00 PM | MTA Maryland; Purple Line | | |
| AR0102544 | AR0102556 | AR2_083199.pdf | 3/14/2012 | Purple Line Lyttonsville Yard and Shop Follow-Up Community Briefing | Purple Line; MTA Maryland | | |
| AR0102557 | AR0102557 | AR2_083212.pdf | 3/13/2012 | Email -- Purple Line - Montgomery County Traffic Coordination | Storck, Matthew T. | Chowdhry, Tapan; Erenrich, Gary; Goldstein, Scott; Leary, Neil; Lees, Fred; Sanayi, Dan; Sifuentes, Alvaro; Wolanin, Emil | Barrett II, Warren A.; Baxter, Amanda; Boyer, Josephine A.; Crumley, Scott; GEC Document Control; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Horn, Brian; Levine, Harriet; Makar, Joe; Marschke, Glenn W.; Miller, Rodney L.; Riffel, Brian; Shields, Kenneth C.; Tiburzi, Dominic |
| AR0102558 | AR0102564 | AR2_083213.pdf | 3/13/2012 | Email Attachment -- PL GEC_Mtg_Minutes_MONT_022912 FINAL | Storck, Matt | | |
| AR0102565 | AR0102566 | AR2_083220.pdf | 3/13/2012 | Purple Line Corridor Transit Study Historic Structures Investigations - Determination of Eligibility Forms Montgomery and Prince George's Counties, Maryland | Little, J | Destra, Michele | Newton, John; Martin, John; Pillote, Bob |
| AR0102567 | AR0102567 | AR2_083222.pdf | 3/13/2012 | Division 21 - Fire Suppression | Purple Line Project Team | | |
| AR0102568 | AR0102691 | AR2_083223.pdf | 3/13/2012 | Synchro 7 - Report | Purple Line Project Team | | |
| AR0102692 | AR0102695 | AR2_083347.pdf | 3/12/2012 | Email -- RE: Purple Line - MD 201 Typical Section | Miller, Rodney L. | Benz, Gregory P.; Horn, Brian; Levine, Harriet; Madden, Michael; Powell, Meghan; Storck, Matthew T. | Cronin, Kevin J.; Hawtof, Steven I.; Meade, Monica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0102696 | AR0102697 | AR2_083351.pdf | 3/12/2012 | Email -- FW: Quick facts - Purple Line | Benz, Gregory P. | Kay, Henry | Madden, Michael; Meade, Monica; Parks, William |
| AR0102698 | AR0102699 | AR2_083353.pdf | 3/12/2012 | Email Attachment -- Quick Facts UMCP | Purple Line Project Team | | |
| AR0102700 | AR0102700 | AR2_083355.pdf | 3/12/2012 | Reunion Esta Noche | Purple Line; MTA Maryland | | |
| AR0102701 | AR0102705 | AR2_083356.pdf | 3/12/2012 | Bethesda Station Alternate B & Staggered Options | Purple Line | | |
| AR0102706 | AR0102706 | AR2_083361.pdf | 3/9/2012 | Email -- RE: PL EJ Analysis | Koenig, Daniel | Roche, Leslie | Lidiak, Timothy |
| AR0102707 | AR0102708 | AR2_083362.pdf | 3/9/2012 | Email -- FW: Fenton Street (Project Plan: 920120020, Preliminary Plan: 120120130) | Madden, Michael | Riffel, Brian; Romanowski, Joseph A., Jr. | |
| AR0102709 | AR0102710 | AR2_083364.pdf | 3/9/2012 | Purple Line National Park Service Meeting Plan | Purple Line | | |
| AR0102711 | AR0102711 | AR2_083366.pdf | 3/9/2012 | New Starts Definition Plan / Profile Sheets | Purple Line | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0102712 | AR0102715 | AR2_083367.pdf | 3/9/2012 | Invitation for Consultation Pursuant to Section 106 MTA Purple Line Transit Project Montgomery and Prince George's Counties, Maryland | Hynes-Cherin, Brigid | Anacostia Trails Heritage Area Inc; Columbia Country Club; Falklands Chase; Friends of Sligo Creek; Hawkins Lane Historic District; Heritage Tourism Alliance of Montgomery County; Historic Takoma Inc; Hyattsville Preservation Association Inc; Maryland National Capital Park and Planning Commission; Montgomery County Historic Preservation Commission; Montgomery Preservation Inc; National Institutes of Health Office of Communications and Public Liaison; National Park Service; North | Madden, Mike; Newton, John; Cole, Beth; Roche, Leslie; Hawtof, Stephen; Multiple CCs |
| AR0102716 | AR0102849 | AR2_083371.pdf | 3/9/2012 | Worksession - FY 13-18 Capital Improvements Program - Transportation Projects | Orlin, Glenn | County Council | |
| AR0102850 | AR0102854 | AR2_083505.pdf | 3/8/2012 | Consulting Party Contacts and Mailing Addresses | Purple Line Project Team | | |
| AR0102855 | AR0102856 | AR2_083510.pdf | 3/7/2012 | Email -- RE: Follow Up to December 12th Meeting | Anspacher, David | Madden, Michael | Autrey, Thomas; Eapen, Cherian; Guinther, James; Riffel, Brian; Williams, Melissa |
| AR0102857 | AR0102858 | AR2_083512.pdf | 3/7/2012 | Silver Spring Library Neighborhood Work Group Meeting | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0102859 | AR0102863 | AR2_083514.pdf | 3/6/2012 | Email -- Re: Purple Line Review | Benz, Gregory P. | Guinther, James; Levine, Harriet; Madden, Michael; Riffel, Brian | |
| AR0102864 | AR0102864 | AR2_083519.pdf | 3/6/2012 | Email -- Follow Up to December 12th Meeting | Anspacher, David | Madden, Michael | Autrey, Thomas; Eapen, Cherian; Guinther, James; Riffel, Brian; Williams, Melissa |
| AR0102865 | AR0102865 | AR2_083520.pdf | 3/6/2012 | Silver Spring Library and Vicinity | MTA Maryland; Purple Line | | |
| AR0102866 | AR0102872 | AR2_083521.pdf | 3/6/2012 | Email -- Purple Line Review | Madden, Michael | Johnston, Bruce | Erenrich, Gary; Kay, Henry; Orlin, Glenn; Holmes, Arthur; Multiple CCs |
| AR0102873 | AR0102887 | AR2_083528.pdf | 3/6/2012 | 2012.02.23.PO.PE.04.SSL Mailing List | Purple Line Project Team | | |
| AR0102888 | AR0102905 | AR2_083543.pdf | 3/6/2012 | Silver Spring Advocates Supporting Our Community and the Purple Line Written Comments on the Purple Line AA/DEIS | Elkind, Jonathan | | |
| AR0102906 | AR0102909 | AR2_083561.pdf | 3/5/2012 | Email -- RE: Purple Line Review | Madden, Michael | Gonzalez, Edgar; Holmes, Arthur; Johnston, Bruce | Benz, Gregory P.; Erenrich, Gary; Guinther, James; Kay, Henry; Riffel, Brian |
| AR0102910 | AR0102910 | AR2_083565.pdf | 3/5/2012 | SSL Meeting Sign - In Sheet 3.5.12 | Purple Line Project Team | | |
| AR0102911 | AR0102913 | AR2_083566.pdf | 3/5/2012 | Purple Line Meeting Record Meeting Date and Time: Monday, March 5, 2012, 7:00 PM | MTA Maryland; Purple Line | | |
| AR0102914 | AR0102916 | AR2_083569.pdf | 3/5/2012 | Silver Spring Transit Center North Alignment Study | Purple Line Project Team | | |
| AR0102917 | AR0103083 | AR2_083572.pdf | 3/5/2012 | Purple Line Transit Project Prince George's and Montgomery Counties Jurisdictional Determination Request | Newton, John | Cunabaugh, Andi | |
| AR0103084 | AR0103087 | AR2_083739.pdf | 3/4/2012 | Email -- RE: Purple Line Review | Guinther, James | Benz, Gregory P.; Riffel, Brian; Romanowski, Joseph A., Jr. | Madden, Michael; Guinther, James |
| AR0103088 | AR0103090 | AR2_083743.pdf | 3/3/2012 | Email -- RE: Purple Line Review | Gonzalez, Edgar | Holmes, Arthur; Johnston, Bruce; Madden, Michael | Benz, Gregory P.; Erenrich, Gary; Kay, Henry |
| AR0103091 | AR0103094 | AR2_083746.pdf | 3/3/2012 | Email -- FW: Purple Line Review | Benz, Gregory P. | Guinther, James; Riffel, Brian; Romanowski, Joseph A., Jr. | Madden, Michael |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0103095 | AR0103096 | AR2_083750.pdf | 3/3/2012 | Email -- Bethesda Station | Riffel, Brian | Barrett II, Warren A.; Benz, Gregory P.; Cronin, Kevin J.; Elperin, Elton; Gregson, Howard; Guinther, James; Hiser, Frederick A.; Levine, Harriet; Madden, Michael; Montgomery, Stuart; Romanowski, Joseph A., Jr.; Shields, Kenneth C.; Von Briesen, John | |
| AR0103097 | AR0103097 | AR2_083752.pdf | 3/3/2012 | Email Attachment -- Alternate B Modified | Purple Line Project Team | | |
| AR0103098 | AR0103098 | AR2_083753.pdf | 3/3/2012 | Email Attachment -- Staggered Plan | Purple Line Project Team | | |
| AR0103099 | AR0103099 | AR2_083754.pdf | 3/3/2012 | Email Attachment -- Staggered Profile | Purple Line Project Team | | |
| AR0103100 | AR0103101 | AR2_083755.pdf | 3/2/2012 | Email -- RE: Purple Line Review | Madden, Michael | Holmes, Arthur; Johnston, Bruce | Benz, Gregory P.; Cooke, Tim; Gonzalez, Edgar; Guinther, James; Orlin, Glenn; Roshdieh, Al |
| AR0103102 | AR0103102 | AR2_083757.pdf | 3/2/2012 | Email -- RE: Lyttonsville | Riffel, Brian | Gutschick, Scott | Hilton, Ron; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0103103 | AR0103103 | AR2_083758.pdf | 3/2/2012 | Email Attachment -- 1042pTW0142-Rev | | | |
| AR0103104 | AR0103104 | AR2_083759.pdf | 3/2/2012 | Email -- Purple Line Trains Crossing Connecticut Avenue | Saab, Karen | Bell, Kelly | |
| AR0103105 | AR0103105 | AR2_083760.pdf | 3/1/2012 | Email -- Re: Follow-up from today's CCT worksession | Riffel, Brian | Benz, Gregory P. | Guinther, James; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0103106 | AR0103107 | AR2_083761.pdf | 3/1/2012 | Email -- RE: T&E Presentation | Riffel, Brian | Benz, Gregory P.; Guinther, James; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0103108 | AR0103129 | AR2_083763.pdf | 3/1/2012 | Email Attachment -- 20120301_T&ECommittee_Final | Purple Line Project Team | | |
| AR0103130 | AR0103130 | AR2_083785.pdf | 3/1/2012 | Email -- RE: Cooperating Agency Letter | Weil, Michael W. | Baxter, Amanda | |
| AR0103131 | AR0103131 | AR2_083786.pdf | 3/1/2012 | Purple Line Light Rail Silver Spring Library | INT; Purple Line | | |
| AR0103132 | AR0103132 | AR2_083787.pdf | 3/1/2012 | Purple Line Light Rail Silver Spring Library | Maryland Department of Transportation; Purple Line | | |
| AR0103133 | AR0103134 | AR2_083788.pdf | 3/1/2012 | Riverdale Road / Beacon Heights Neighborhood Work Group Meeting | MTA Maryland; Purple Line | | |
| AR0103135 | AR0103144 | AR2_083790.pdf | 3/1/2012 | 2012.02.07.PO.PE.04.mailinglist | Purple Line Project Team | | |
| AR0103145 | AR0103149 | AR2_083800.pdf | 3/1/2012 | Capital Crescent Trail Considerations for Montgomery County (Staggered Option) | Purple Line; MTA Maryland | | |
| AR0103150 | AR0103171 | AR2_083805.pdf | 3/1/2012 | Purple Line Capital Crescent Trail Considerations for Montgomery County | Purple Line; MTA Maryland | | |
| AR0103172 | AR0103172 | AR2_083827.pdf | 2/29/2012 | Email -- Operations Analysis for Bethesda | Madden, Michael | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Orlin, Glenn | Benz, Gregory P.; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0103173 | AR0103189 | AR2_083828.pdf | 2/29/2012 | Email Attachment -- 2012 02 27 OM PE 11 Prelim Ops Analysis-Bethesda Reduce Trackway Widths | Nazarow, G. | Shields, K.; Riffel, B.; Cronin, K.; Barrett, A. | |
| AR0103190 | AR0103190 | AR2_083845.pdf | 2/29/2012 | Email -- FW: Leggett memo on Bethesda south entrance | Kaiser, Marsha | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Riffel, Brian; Romanowski, Joseph A., Jr. | Cooke, Tim; Madden, Michael |
| AR0103191 | AR0103192 | AR2_083846.pdf | 2/29/2012 | Email Attachment -- LeggettSouthEntranceMemo | Leggett, Isiah | Berliner, Roger | |
| AR0103193 | AR0103195 | AR2_083848.pdf | 2/29/2012 | Purple Line, Montgomery and Prince George's Counties, Maryland Forest Stand Delineation | Newton, John | Henry, Horace; Honeczy, Marian | Hawtof, Steve; Roche, Leslie |
| AR0103196 | AR0103197 | AR2_083851.pdf | 2/29/2012 | Forest Conservation Application | MD DNR Forest Service | | |
| AR0103198 | AR0103199 | AR2_083853.pdf | 2/29/2012 | 2011.02.29.EV.PE.01.PL ENVIRONMENTAL SAMPLING SOP | Purple Line Project Team | | |
| AR0103200 | AR0103202 | AR2_083855.pdf | 2/29/2012 | Betheseda Terminal -- PMC Idea -- Trail between Tracks | Riffel, Brian | von Briesen, John | Benz, Greg; Cronin, Kevin; Romanowski, Joe; Wallace, David |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0103203 | AR0103204 | AR2_083858.pdf | 2/29/2012 | Agenda Montgomery County Traffic Coordination Meeting 10:00 AM to 12:00 PM February 29, 2012 Montgomery County Division or Traffic Engineering and Operations 100 Edison Park Drive Gaithersburg, Maryland | Purple Line | | |
| AR0103205 | AR0103205 | AR2_083860.pdf | 2/29/2012 | Attendance Roster Montgomery County Traffic Coordination Meeting February 29, 2012 - 10:00 AM | Purple Line | | |
| AR0103206 | AR0103220 | AR2_083861.pdf | 2/29/2012 | Meeting Minutes Montgomery County Traffic Coordination Meeting Date: 2/29/2012 | Storck, Matt | | |
| AR0103221 | AR0103222 | AR2_083876.pdf | 2/28/2012 | Riverdale Road Meeting Sign - In Sheet 2.28.12 | Purple Line Project Team | | |
| AR0103223 | AR0103225 | AR2_083878.pdf | 2/28/2012 | Purple Line Meeting Record Meeting Date and Time: Tuesday, February 28, 2012, 7:00 PM | MTA Maryland; Purple Line | | |
| AR0103226 | AR0103227 | AR2_083881.pdf | 2/28/2012 | Email -- Land donation for access to the future Purple Line and CCT | Wilk, Cavan | MTA Purple Line | parksuttoncondos@verizon.net |
| AR0103228 | AR0103230 | AR2_083883.pdf | 2/28/2012 | Purple Line Meeting Record Meeting Date and Time: Tuesday, February 28, 2012, 7:00 PM | MTA Maryland; Purple Line | | |
| AR0103231 | AR0103231 | AR2_083886.pdf | 2/28/2012 | Purple Line Date: 2/28/12 | National Park Service | | |
| AR0103232 | AR0103239 | AR2_083887.pdf | 2/28/2012 | Meeting Minutes National Park Service Project Information Meeting Date, Time: 2/28/2012 | Kester, Tobi | | |
| AR0103240 | AR0103241 | AR2_083895.pdf | 2/28/2012 | Indirect and Cumulative Effects Technical Report Version 00 | Purple Line; MTA Maryland | | |
| AR0103242 | AR0103242 | AR2_083897.pdf | 2/28/2012 | Purple Line Yard Site Plan Drawing No. 0-0 | INT; Gannett; WR&A; Purple Line | | |
| AR0103243 | AR0103243 | AR2_083898.pdf | 2/27/2012 | Email -- Purple line Cooperating Agency letter | Koenig, Daniel | Romero, Alex | Baxter, Amanda; Hawtof, Steven I.; Hayes, David; Lidiak, Timothy; Newton, John; Noojibail, Gopaul; Roche, Leslie; Stephenson, Adam |
| AR0103244 | AR0103246 | AR2_083899.pdf | 2/27/2012 | Email Attachment -- NPS_Cooperating Agency Request_02 23 12_FINAL | Hynes-Cherin, Brigid | Romero, Alex | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Benz, Greg; Roche, Leslie |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0103247 | AR0103247 | AR2_083902.pdf | 2/27/2012 | Email -- Design comments on Brookville Road and Lyttonsville Place | Erenrich, Gary | Riffel, Brian | Wolanin, Emil |
| AR0103248 | AR0103248 | AR2_083903.pdf | 2/27/2012 | Silver Spring Library Station Meeting Flier_Spanish | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0103249 | AR0103250 | AR2_083904.pdf | 2/27/2012 | Purple Line Transit Project Prince George's and Montgomery Counties, Maryland | Newton, John | Byrne, Lori | Hawtof, Steve; Madden, Mike; Roche, Leslie |
| AR0103251 | AR0103251 | AR2_083906.pdf | 2/27/2012 | 2012.03.05.PO.PE.05.SSL Flier | Purple Line; MTA Maryland; Maryland Department of Transportation | | |
| AR0103252 | AR0103253 | AR2_083907.pdf | 2/26/2012 | Email -- Comments on the report | Orlin, Glenn | Madden, Michael | Levine, Harriet; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0103254 | AR0103254 | AR2_083909.pdf | 2/24/2012 | Email -- DRAFT Purple Line NCPC minutes | Baxter, Amanda | Dettman, Shane; DeVuono, Linda; Guinther, James; Hart, Carlton; Hawtof, Steven I.; Hewlett, Kristi; Hirsch, Jennifer; Koenig, Daniel; Lidiak, Timothy; Roche, Leslie; Stephenson, Adam; Weil, Michael W. | Benz, Gregory P.; Henry, Barbara L.; Malley, William G. |
| AR0103255 | AR0103259 | AR2_083910.pdf | 2/24/2012 | Email Attachment -- PL GEC_Mtg_Minutes_NCPC | Baxter, Amanda | | |
| AR0103260 | AR0103261 | AR2_083915.pdf | 2/24/2012 | Email -- RE: CCT Tech Report | Madden, Michael | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Orlin, Glenn | Kay, Henry; Levine, Harriet; Riffel, Brian |
| AR0103262 | AR0103262 | AR2_083917.pdf | 2/24/2012 | Email -- NCPC Background and Submission Guidelines | Weil, Michael W. | Baxter, Amanda | |
| AR0103263 | AR0103263 | AR2_083918.pdf | 2/24/2012 | Purple Line Bethesda Options Table 2.24.2012 | Purple Line Project Team | | |

| | | | Date | Title | From | To | CC |
|---|---|---|---|---|---|---|---|
| AR0103264 | AR0103264 | AR2_083919.pdf | 2/23/2012 | Email -- NPS Cooperating Agency Request Letter - Attached | Lidiak, Timothy | Benz, Gregory P.; Koenig, Daniel; Madden, Michael; Newton, John; Roche, Leslie; Stephenson, Adam | Destra, Michele; Fox, Jay |
| AR0103265 | AR0103267 | AR2_083920.pdf | 2/23/2012 | Email Attachment -- NPS_Cooperating Agency Request_02 22 12_FINAL | Hynes-Cherin, Brigid | Romero. Alex | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Benz, Greg; Roche, Leslie |
| AR0103268 | AR0103288 | AR2_083923.pdf | 2/23/2012 | 2012_02_23_mailinglist | Purple Line Project Team | | |
| AR0103289 | AR0103289 | AR2_083944.pdf | 2/23/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Witten, Angelo | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0103290 | AR0103293 | AR2_083945.pdf | 2/23/2012 | Comments on Purple Line Project | Robertson, William | O'Malley, Martin | Swaim-Staley, Beverley |
| AR0103294 | AR0103295 | AR2_083949.pdf | 2/23/2012 | Email -- Plymouth Tunnel Study | Guinther, James | Montgomery, Stuart; Benz, Gregory; Romanowski, Joe | PLdocumentcontrol@gfnet.com; pcm@purplelinemd.com; Riffel, Brian; Powell, Meghan; Barrett, Warren; Cronin, Kevin; Multiple CCs |
| AR0103296 | AR0103296 | AR2_083951.pdf | 2/23/2012 | Purple Line Bethesda Options Table 2.23.2012 | Purple Line Project Team | | |
| AR0103297 | AR0103299 | AR2_083952.pdf | 2/23/2012 | Invitation to Participate in the Purple Line Transit Project EIS | Hynes-Cherin, Brigid | Romero, Alex | Lidiak, Timothy; Koenig, Dan; Stephenson, Adam; Madden, Michael; Newton, John; Benz, Greg; Roche, Leslie; Multiple CCs |
| AR0103300 | AR0103301 | AR2_083955.pdf | 2/22/2012 | NCPC/Purple Line Formal Agency Coordination Kickoff Meeting Wednesday, February 22,2012 10:00 AM - 12:00 PM National Capital Planning Commission Headquarters 401 9th Street NW North Lobby, Suite 500 Washington, DC 20004 Agenda | Purple Line | | |
| AR0103302 | AR0103303 | AR2_083957.pdf | 2/22/2012 | Alternative Station Location for Bethesda Purple Line | Lublin, David, Town of Chevy Chase | Montgomery County Councilmembers | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0103304 | AR0103308 | AR2_083959.pdf | 2/22/2012 | Meeting Minutes National Capital Planning Commission Coordination Meeting Date, Time: 2/22/2012 | Baxter, Amanda | | |
| AR0103309 | AR0103312 | AR2_083964.pdf | 2/22/2012 | Meeting Minutes National Capital Planning Commission Coordination Meeting Date, Time: 2/22/2012 | Baxter, Amanda | | |
| AR0103313 | AR0103341 | AR2_083968.pdf | 2/22/2012 | Purple Line NCPC Coordination Meeting | Purple Line; MTA Maryland | | |
| AR0103342 | AR0103342 | AR2_083997.pdf | 2/21/2012 | Email -- "Basic" trail costs | Orlin, Glenn | Madden, Michael | Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0103343 | AR0103343 | AR2_083998.pdf | 2/21/2012 | BW Pkwy Summary | Purple Line Project Team | | |
| AR0103344 | AR0103359 | AR2_083999.pdf | 2/21/2012 | 2012_02_21_Lyttonville Mailing List | Purple Line Project Team | | |
| AR0103360 | AR0103361 | AR2_084015.pdf | 2/21/2012 | Additional Names 2 | Purple Line Project Team | | |
| AR0103362 | AR0103370 | AR2_084017.pdf | 2/21/2012 | 2012_02_21_labels | Purple Line Project Team | | |
| AR0103371 | AR0103372 | AR2_084026.pdf | 2/21/2012 | Additional Names_Labels | Purple Line Project Team | | |
| AR0103373 | AR0103378 | AR2_084028.pdf | 2/21/2012 | Mailing List_Sept 2011 | Purple Line Project Team | | |
| AR0103379 | AR0103379 | AR2_084034.pdf | 2/21/2012 | Riverdale Road Station Meeting Flier | Madden, Michael | | |
| AR0103380 | AR0103382 | AR2_084035.pdf | 2/21/2012 | 2011.08.30.PO.PL.02.LyttonsvilleMailingList | Purple Line Project Team | | |
| AR0103383 | AR0103388 | AR2_084038.pdf | 2/21/2012 | 2011.08.30.PO.PL.LyttonsvilleMailingList | Purple Line Project Team | | |
| AR0103389 | AR0103392 | AR2_084044.pdf | 2/21/2012 | 2011.02.03.PO.PL.BonifantStreetMailingList | Purple Line Project Team | | |
| AR0103393 | AR0103410 | AR2_084048.pdf | 2/21/2012 | 2012.02.21.PO.PE.01.Lyttonsville Mailing List | Purple Line Project Team | | |
| AR0103411 | AR0103428 | AR2_084066.pdf | 2/21/2012 | Connecticut Avenue Aerial Structure Development Concepts | Purple Line | | |
| AR0103429 | AR0103434 | AR2_084084.pdf | 2/21/2012 | Wetlands and Waterways Summary Table Purple Line LPA | Purple Line Project Team | | |
| AR0103435 | AR0103457 | AR2_084090.pdf | 2/20/2012 | Contextual Analysis | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0103458 | AR0103459 | AR2_084113.pdf | 2/18/2012 | Email -- T & E Meetings: Capital Crescent Trail | Romanowski, Joseph A., Jr. | Barrett II, Warren A.; Benz, Gregory P.; Cronin, Kevin J.; Horn, Brian; Madden, Michael; Meade, Monica; Montgomery, Stuart; Riffel, Brian; Von Briesen, John | |
| AR0103460 | AR0103460 | AR2_084115.pdf | 2/17/2012 | Email -- Capital Crescent Trail | Orlin, Glenn | Berliner, Roger; Floreen, Councilmember Nancy; Riemer, Hans | Anderson, Casey; Andrews, Phil; Autrey, Thomas; Buffone, Susan; Carrier, Francoise; CCL Confidential Aides; Elrich, Marc; Erenrich, Gary; Ervin, Councilmember Valerie; Gillis, Chris; Gonzalez, Edgar; Hartman, Ken; Henline, Maria; Holmes, Arthur; Lauer, Linda; Leventhal, George; Levine, Harriet; Madden, Michael; Navarro, Nancy; Rice, Craig; Rodriguez, Reemberto; Rollin, Stanley; Romanowski, Joseph A., Jr.; Romer, Richard; Selby, William; Spielberg, Debbie |
| AR0103461 | AR0103461 | AR2_084116.pdf | 2/17/2012 | Email -- Meeting Logistics / Agenda | Weil, Michael W. | Baxter, Amanda | |
| AR0103462 | AR0103468 | AR2_084117.pdf | 2/17/2012 | Email Attachment -- Purple Line Comment Letter Final 1.14.2009 | Koster, Julia (NCPC) | Ratcliff, Diane | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0103469 | AR0103469 | AR2_084124.pdf | 2/17/2012 | SS Library Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0103470 | AR0103470 | AR2_084125.pdf | 2/17/2012 | SS Library Neighborhood Meeting Invite Letter [Spanish] | Madden, Michael | Community Member | | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0103471 | AR0103471 | AR2_084126.pdf | 2/17/2012 | 2012.02.17.PO.PE.03.Lyttonsville Invite Spanish | Madden, Michael | Community Member | | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0103472 | AR0103472 | AR2_084127.pdf | 2/17/2012 | 2012.02.17.PO.PE.02.Lyttonsville Invite | Madden, Michael | Community Member | | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0103473 | AR0103476 | AR2_084128.pdf | 2/16/2012 | Comments on Purple Line Project | Lewis, Thomas | O'Malley, Martin | | Swaim-Staley, Beverley |
| AR0103477 | AR0103478 | AR2_084132.pdf | 2/16/2012 | Meeting Record Lyttonsville Yard and Shop Coordination Meeting - 10% Submission Meeting Date and Time 02-16 12, 10 AM | Duke, Timothy | | | Katohora, Bhupinder; Black, Diane; Mostoller, Derek; Gupta, Paul; Hukmani, Vikram; Makwana, Chiraq; Tchoudja, Bruno; Ibok, Enam; Bailey, Charlie; Hearn, Michael; Olsen, Tony; Hollenbeck, Kellie; Duke, Timothy; Multiple CCs |
| AR0103479 | AR0103480 | AR2_084134.pdf | 2/15/2012 | Email -- RE: Request for Yard & Shop Plans asap | Riffel, Brian | Miller, Rodney L.; Romanowski, Joseph A., Jr. | | Barrett II, Warren A.; Bayersdorfer, Jay; Cronin, Kevin J.; Hilton, Ron; Von Briesen, John |
| AR0103481 | AR0103481 | AR2_084136.pdf | 2/15/2012 | Email Attachment -- 2012_02_10_West of Lyttonsville Place | Purple Line Project Team | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2/15/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Su, Sam | Kay, Henry; Kiegel, Rick; Street, Thomas; Wells, Ralign; Multiple CCs |
| AR0103482 | AR0103483 | AR2_084137.pdf | | | | | |
| AR0103484 | AR0103485 | AR2_084139.pdf | 2/15/2012 | College Park-UMD Station | Purple Line | | |
| | | | 2/15/2012 | West Campus (University Hills) | Maryland National Capital Park and Planning Commission | | |
| AR0103486 | AR0103487 | AR2_084141.pdf | | | | | |
| AR0103488 | AR0103489 | AR2_084143.pdf | 2/15/2012 | M Square Station (River Road) | M-NCPPC | | |
| | | | 2/15/2012 | Riverdale Park Station | Maryland National Capital Park and Planning Commission | | |
| AR0103490 | AR0103491 | AR2_084145.pdf | | | | | |
| | | | 2/15/2012 | Riverdale Road (Beacon Heights Station) | Maryland National Capital Park and Planning Commission | | |
| AR0103492 | AR0103493 | AR2_084147.pdf | | | | | |
| AR0103494 | AR0103495 | AR2_084149.pdf | 2/14/2012 | WMATA Coordination Issues | Purple Line | | |
| | | | 2/14/2012 | Lyttonsville Yard and Shop Follow-Up Elected Official Briefing | Purple Line; Maryland Department of Transportation | | |
| AR0103496 | AR0103506 | AR2_084151.pdf | | | | | |
| | | | 2/14/2012 | Purple Line Lyttonsville Yard and Shop Follow-Up Elected Official Briefing | Purple Line; Maryland Department of Transportation; MTA Maryland | | |
| AR0103507 | AR0103518 | AR2_084162.pdf | | | | | |
| AR0103519 | AR0103519 | AR2_084174.pdf | 2/13/2012 | Email -- Purple Line Prototypical Canopy Design | Apaestegui, Luis | Parks, William | Hiser, Frederick A. |
| AR0103520 | AR0103535 | AR2_084175.pdf | 2/13/2012 | Email Attachment -- MTA presentation_2012_02_13 | Purple Line Project Team | | |
| AR0103536 | AR0103536 | AR2_084191.pdf | 2/13/2012 | Preguntas Para La Comunidad De Negocios De Takoma / Langley Park | Abinader, Carlos | | |
| AR0103537 | AR0103542 | AR2_084192.pdf | 2/13/2012 | 2012.01.17.PO.PE.NewCarrolltonMailingList | Purple Line Project Team | | |
| | | | 2/12/2012 | Email -- RE: Purple Line Condemnation - Gingery | Levine, Harriet | Horn, Brian; Madden, Michael; Meade, Monica; Riffel, Brian; Smith, Deirdre A. | Benz, Gregory P.; Cooke, Tim |
| AR0103543 | AR0103544 | AR2_084198.pdf | | | | | |
| | | | 2/10/2012 | Email -- RE: HOLD: Meeting with Congressman Chris Van-Hollen regarding Purple Line in Lyttonsville | Riffel, Brian | Benz, Gregory P.; Cooke, Tim; Madden, Michael | Cronin, Kevin J.; Hilton, Ron; Levine, Harriet |
| AR0103545 | AR0103546 | AR2_084200.pdf | | | | | |
| AR0103547 | AR0103557 | AR2_084202.pdf | 2/10/2012 | Email Attachment -- 2012-02-14_ElectedOfficials_Lyttonsville | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0103558 | AR0103558 | AR2_084213.pdf | 2/10/2012 | Email Attachment -- 2012_02_10_West of Lyttonsville Place | Purple Line Project Team | | |
| AR0103559 | AR0103564 | AR2_084214.pdf | 2/10/2012 | Overview of Construction Schedules | Purple Line Project Team | | |
| AR0103565 | AR0103566 | AR2_084220.pdf | 2/9/2012 | Purple Line - Kenilworth Avenue (MD 201) Talking Points | Purple Line | | |
| AR0103567 | AR0103575 | AR2_084222.pdf | 2/9/2012 | 2012_02_09_labels | Purple Line Project Team | | |
| AR0103576 | AR0103576 | AR2_084231.pdf | 2/9/2012 | Bethesda Metro South Entrance | Berliner, Roger; Leventhal, George; Riemer, Hans | Holmes, Arthur | Orlin, Glenn; Madden, Michael |
| AR0103577 | AR0103579 | AR2_084232.pdf | 2/9/2012 | Email -- Query about Property Acquisition | Cooke, Tim | Wright, Bethany | |
| AR0103580 | AR0103581 | AR2_084235.pdf | 2/8/2012 | Email -- RE: Chevy Chase Lakes | Riffel, Brian | Fadden, Lisa M. | Kitchens, David; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0103582 | AR0103582 | AR2_084237.pdf | 2/8/2012 | Riverdale Road Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0103583 | AR0103584 | AR2_084238.pdf | 2/8/2012 | Response to Purple Line Comments | Swaim-Staley, Beverley | Oertel, Goetz | Kay, Henry; Kiegel, Rick; Street, Thomas; Wells, Ralign; Multiple CCs |
| AR0103585 | AR0103589 | AR2_084240.pdf | 2/8/2012 | Bethesda Station South Entrance Project Updated Cost Estimate/Summary of Basis for Increase in Cost | Lyle, Scott | Erenrich, Gary | Orlin, G; Madden, Michael |
| AR0103590 | AR0103590 | AR2_084245.pdf | 2/8/2012 | Riverdale Road Neighborhood Meeting Invite Letter [Spanish] | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0103591 | AR0103592 | AR2_084246.pdf | 2/8/2012 | 2012.02.28.PO.PE.03.Invite Letter | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0103593 | AR0103593 | AR2_084248.pdf | 2/8/2012 | Langley Park Business Meeting Date: Wednesday, February 8, 2012 | MTA Maryland; Purple Line | | |
| AR0103594 | AR0103603 | AR2_084249.pdf | 2/7/2012 | 2012_02_07_mailinglist | Purple Line Project Team | | |
| AR0103604 | AR0103614 | AR2_084259.pdf | 2/7/2012 | 2012_02_07_labels | Purple Line Project Team | | |
| AR0103615 | AR0103615 | AR2_084270.pdf | 2/7/2012 | 2011.10.31.PO.PE.02.Elected Officials Mailing List_Sent PE Announcement Newsletter_October 2011 | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0103616 | AR0103710 | AR2_084271.pdf | 2/7/2012 | 2011.10.31.PO.PE.01.Email Mailing List_PE Announcement EBlast_October 2011 | Purple Line Project Team | |
| AR0103711 | AR0103737 | AR2_084366.pdf | 2/7/2012 | 2011.10.31.PO.PE.02.Combined Mailing List 2_Sent PE Announcement Newsletter_October 2011 | Purple Line Project Team | |
| AR0103738 | AR0105006 | AR2_084393.pdf | 2/7/2012 | 2011.10.31.PO.PE.02.Combined Mailing List 1_Sent PE Announcement Newsletter_October 2011 | Purple Line Project Team | |
| AR0105007 | AR0105007 | AR2_085662.pdf | 2/6/2012 | Email -- APF for Streetscape Features and Infrastructure | Janousek, Daniel | Undisclosed recipients: |
| AR0105008 | AR0105023 | AR2_085663.pdf | 2/6/2012 | Email Attachment -- NMUZ+CB2 | Prince George's County Council | |
| AR0105024 | AR0105024 | AR2_085679.pdf | 2/6/2012 | 2012.09.10.PO.PL.02.CollegeParkAreaAdditionalMailingList | Purple Line Project Team | |
| AR0105025 | AR0105025 | AR2_085680.pdf | 2/6/2012 | 2012.01.09.PO.PL.02.CT Avenue_additional names | Purple Line Project Team | |
| AR0105026 | AR0105026 | AR2_085681.pdf | 2/6/2012 | 2011.10.14.PO.PE.02.Purple Line Elected Officials Mailing List_Open House Mailer 3 | Purple Line Project Team | |
| AR0105027 | AR0105028 | AR2_085682.pdf | 2/6/2012 | 2012.01.09.PO.PL.02.CollegeParkAreaMailingList | Purple Line Project Team | |
| AR0105029 | AR0105030 | AR2_085684.pdf | 2/6/2012 | 2012.01.09.PO.PL.02.Riverdale Park Businesses | Purple Line Project Team | |
| AR0105031 | AR0105126 | AR2_085686.pdf | 2/6/2012 | 2011.10.14.PO.PE.01.PL Email Addresses_Sent Fall 2011 Open House | Purple Line Project Team | |
| AR0105127 | AR0105127 | AR2_085782.pdf | 2/6/2012 | 2011.11.17.PO.PE.05.Mailing List_October 2011 | Purple Line Project Team | |
| AR0105128 | AR0105154 | AR2_085783.pdf | 2/6/2012 | Combined Mailing List 2 | Purple Line Project Team | |
| AR0105155 | AR0106046 | AR2_085810.pdf | 2/6/2012 | Combined Mailing List | Purple Line Project Team | |
| AR0106047 | AR0106047 | AR2_086702.pdf | 2/2/2012 | New Carrollton Neighborhood Working Group (01/31/12) | Abinader, Carlos; Cooke, Tim; Madden, Mike; Miller, Rodney; Levenson, Nolan; Smith, Deirdre | |
| AR0106048 | AR0106049 | AR2_086703.pdf | 2/1/2012 | Email -- FW: assistance needed | Madden, Michael | Cooke, Tim; DeJuliis, Melissa; Levine, Harriet; Meade, Monica | Benz, Gregory P. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0106050 | AR0106050 | AR2_086705.pdf | 2/1/2012 | Email Attachment -- Polcak,_Kenneth_Letter[1] | Prince George's County Government; Harrington, David; Ivey, Jolene; Niemann, Doyle; Ramirez, Victor; Olsen, Eric | Polcak, Kenneth | McNeil, Alice; Johnson, Artis |
| AR0106051 | AR0106052 | AR2_086706.pdf | 2/1/2012 | Comments on Purple Line Project | Leggett, Isiah; Berliner, Roger | Swaim-Staley, Beverley | O'Malley, Martin; Mikulski, Barbara; Cardin, Benjamin; VanHollen, Christopher; Edwards, Donna; Bartlett, Roscoe; Raskin, Jamie; Feldman, Brian; Katz, Sidney; Marcuccio, Phyllis; Carrier, Francoise; Multiple CCs |
| AR0106053 | AR0106057 | AR2_086708.pdf | 2/1/2012 | Meeting Minutes National Park Service Pre-Initiation Meeting Date, Time: 2/1/2012 | Hawtof, Steven; Meade, Monica; Koenig, Dan | | |
| AR0106058 | AR0106059 | AR2_086713.pdf | 1/31/2012 | Email -- FW: Purple Line | Madden, Michael | Riffel, Brian | Benz, Gregory P.; Horn, Brian; Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0106060 | AR0106062 | AR2_086715.pdf | 1/31/2012 | Email -- Re: Property located at : 608 Wayne Avenue, Silver Spring, MD impacted by Purple Line | Levine, Harriet | Cooke, Tim; Horn, Brian; Madden, Michael; Riffel, Brian | Benz, Gregory P.; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0106063 | AR0106064 | AR2_086718.pdf | 1/31/2012 | Meeting Record Form Purple Line Meeting Date & Time: Thursday January 31, 2012 - PM | Purple Line | | |
| AR0106065 | AR0106066 | AR2_086720.pdf | 1/31/2012 | Purple Line Neighborhood Work Group Meeting - New Carrollton Date: Tuesday, January 31, 2012 | MTA Maryland; Purple Line | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0106067 | AR0106069 | AR2_086722.pdf | 1/29/2012 | Purple Line Meeting Record to Give a Presentation about the Purple Line to CASA De Maryland and the Community Living in the International Corridor (Long Branch, Takoma Park, Langley Park) and to Answer Any Questions that the Community has about the Project and Its Impacts Meeting Date and Time: Sunday, January 29, 2012, 3:00 PM | MTA Maryland; Purple Line | | | |
| AR0106070 | AR0106084 | AR2_086725.pdf | 1/29/2012 | CASA - Fair Development Coalition | Purple Line; MTA Maryland | | | |
| AR0106085 | AR0106088 | AR2_086740.pdf | 1/29/2012 | Purple Line Meeting Record Meeting Date and Time: Sunday, January 29, 2012, 3:00 PM | MTA Maryland; Purple Line | | | |
| AR0106089 | AR0106095 | AR2_086744.pdf | 1/29/2012 | Reunion NPA - MTA / NPA - MTA Meeting 01/29/2012 | Purple Line Project Team | | | |
| AR0106096 | AR0106098 | AR2_086751.pdf | 1/27/2012 | Email -- RE: Property located at : 608 Wayne Avenue, Silver Spring, MD impacted by Purple Line | Levine, Harriet | Horn, Brian; Madden, Michael; Riffel, Brian | Benz, Gregory P.; Cooke, Tim; Meade, Monica; Romanowski, Joseph A., Jr.; Sifuentes, Alvaro; Smith, Deirdre A. |
| AR0106099 | AR0106100 | AR2_086754.pdf | 1/27/2012 | Email -- RE: 5424 Riverdale Road | Madden, Michael | Cooke, Tim; Levine, Harriet; Miller, Rodney L. | |
| AR0106101 | AR0106102 | AR2_086756.pdf | 1/27/2012 | Email -- FW: Property located at : 608 Wayne Avenue, Silver Spring, MD impacted by Purple Line | Madden, Michael | Horn, Brian; Riffel, Brian | Benz, Gregory P.; Cooke, Tim; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0106103 | AR0106103 | AR2_086758.pdf | 1/27/2012 | Email -- 5424 Riverdale Road | Miller, Rodney L. | Cooke, Tim; Levine, Harriet; Madden, Michael | |
| AR0106104 | AR0106105 | AR2_086759.pdf | 1/27/2012 | Email -- Bethesda Entrance Project | Madden, Michael | Orlin, Glenn | Leventhals Office Councilmember; Erenrich, Gary; Benz, Gregory; Romanowski, Joe; Lyle, Scott; Fenton, Matthew; Kay, Henry; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0106106 | AR0106107 | AR2_086761.pdf | 1/26/2012 | Email -- RE: ROW | Riffel, Brian | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0106108 | AR0106109 | AR2_086763.pdf | 1/26/2012 | Email -- RE: Purple Line update | Levine, Harriet | Dietrich, Karen | |
| AR0106110 | AR0106111 | AR2_086765.pdf | 1/26/2012 | Email -- RE: Purple Line update | Levine, Harriet | Dietrich, Karen | Cooke, Tim; Madden, Michael; Riffel, Brian |
| AR0106112 | AR0106113 | AR2_086767.pdf | 1/26/2012 | Long Branch NWG Sign - In Sheet 1.26.12 | Purple Line Project Team | | |
| AR0106114 | AR0106117 | AR2_086769.pdf | 1/26/2012 | Purple Line Neighborhood Work Group Meeting Notes Meeting Date: Thursday, January 26, 2012 | Purple Line | | |
| AR0106118 | AR0106121 | AR2_086773.pdf | 1/26/2012 | Kenilworth Ave Study | Purple Line | | |
| AR0106122 | AR0106123 | AR2_086777.pdf | 1/26/2012 | Meeting Record Form Purple Line Meeting Date & Time: Thursday January 26, 2012 - 7 PM | Purple Line | | |
| AR0106124 | AR0106125 | AR2_086779.pdf | 1/26/2012 | Email -- Contact Gov Form [Transportation Issues] Corridor Cities Transitway - Montgomery County | Witten, Angelo | Governor | |
| AR0106126 | AR0106145 | AR2_086781.pdf | 1/26/2012 | Leed Stakeholder Worksession Lyttonsville and Glenridge Yards and Shops | Purple Line | | |
| AR0106146 | AR0106147 | AR2_086801.pdf | 1/25/2012 | Email -- RE: MTA Impact List re Newdale Mews | Riffel, Brian | Madden, Michael | Benz, Gregory P.; Cronin, Kevin J.; Horn, Brian; Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0106148 | AR0106149 | AR2_086803.pdf | 1/25/2012 | Email -- RE: from Parkway Custom Drycleaning in Chevy Chase | Riffel, Brian | Madden, Michael | Cronin, Kevin J.; Romanowski, Joseph A., Jr. |
| AR0106150 | AR0106151 | AR2_086805.pdf | 1/25/2012 | Email -- FW: College Park Metro Station | Madden, Michael | Benz, Gregory P.; Romanowski, Joseph A., Jr.; Von Briesen, John | Miller, Rodney L. |
| AR0106152 | AR0106153 | AR2_086807.pdf | 1/25/2012 | Montgomery County M-NCPPC/Purple Line Formal Agency Coordination Kickoff Meeting Wednesday, January 25, 2012 1:30-3:30 PM M-NCPPC Montgomery County 9500 Brunett Avenue, Silver Spring, MD Agenda | Purple Line | | |
| AR0106154 | AR0106173 | AR2_086809.pdf | 1/25/2012 | Facilities Master Plan 2011- 2030 Executive Summary | University of Maryland | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0106174 | AR0106334 | AR2_086829.pdf | 1/25/2012 | Facilities Master Plan 2011-2030 | Purple Line Project Team | | |
| AR0106335 | AR0106336 | AR2_086990.pdf | 1/25/2012 | Letter re: potential property acquisitions | Madden, Michael | Lublin, David, Town of Chevy Chase | Madaleno, Richard; Berliner, Roger; Elrich, Marc; Kay, Henry; Multiple CCs |
| AR0106337 | AR0106344 | AR2_086992.pdf | 1/25/2012 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Montgomery County Parks and Recreation Department Formal Avenue Coordination Meeting Parkside Headquarters 9500 Brunett Avenue Silver Spring, Maryland Wednesday, January 25, 2012 at 1:30 PM Meeting Summary | Purple Line; Gannett; WRA | | |
| AR0106345 | AR0106345 | AR2_087000.pdf | 1/25/2012 | Purple Line Light Rail Study Historic Structures Investigations - Section 106 Determinations of Eligibility Montgomery and Prince George's Counties, Maryland | Destra, Michele | Little, J | Madden, Mike; Roche, Leslie; Hawtof, Stephen; Newton, John; Baxter, Amanda; Martin, John; Multiple CCs |
| AR0106346 | AR0106347 | AR2_087001.pdf | 1/24/2012 | Email -- RE: Purple Line - NPS Meeting Minutes | Koenig, Daniel | Baxter, Amanda; Hawtof, Steven I.; Hayes, David; Hewlett, Kristi; Lidiak, Timothy; Meade, Monica; Stephenson, Adam | Roche, Leslie |
| AR0106348 | AR0106350 | AR2_087003.pdf | 1/22/2012 | Meeting Minutes NPS-NEPA/106/4(F) Coordination Mtg Date of Meeting: January 20, 2012 9:30 AM | Baxter, Amanda | | Benz, Greg; Barrett, Art |
| AR0106351 | AR0106353 | AR2_087006.pdf | 1/19/2012 | Email -- RE: Lyttonsville Yard and Shop - West of Lyttonsville Place Alternative | Riffel, Brian | Erenrich, Gary | Anspacher, David; Cronin, Kevin J.; Gonzalez, Edgar; Hilton, Ron; Horn, Brian; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0106354 | AR0106354 | AR2_087009.pdf | 1/19/2012 | Email Attachment -- 1042pTW0140-Rev3 | Purple Line Project Team | | |
| AR0106355 | AR0106355 | AR2_087010.pdf | 1/19/2012 | Email Attachment -- Mo. Co. Road Sections | Montgomery County | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0106356 | AR0106356 | AR2_087011.pdf | 1/19/2012 | Email -- Rock Creek Connection | Riffel, Brian | Gutschick, Scott | Erenrich, Gary; Horn, Brian; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0106357 | AR0106357 | AR2_087012.pdf | 1/19/2012 | Email Attachment -- Rock Creek Park AutoTurn | Purple Line Project Team | | |
| AR0106358 | AR0106359 | AR2_087013.pdf | 1/19/2012 | Email -- Purple Line | Moreira-Smith, Zorayda | Madden, Michael | kpropeack@casamd.org; Kay, Henry; Carballo, Lindolfo |
| AR0106360 | AR0106360 | AR2_087015.pdf | 1/18/2012 | Email -- RE: new alignment option for Capital Crescent Trail-Rock Creek Trail connector | Riffel, Brian | Kines, Charles | Anspacher, David; Erenrich, Gary; Guinther, James; Gutschick, Scott; Hawtof, Steven I.; Horn, Brian; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0106361 | AR0106361 | AR2_087016.pdf | 1/18/2012 | Email Attachment -- Rock Creek Trial connection 12.9.11 | Purple Line Project Team | | |
| AR0106362 | AR0106362 | AR2_087017.pdf | 1/18/2012 | Email Attachment -- Rock Creek Trial connection PROFILE 12.9.11 | Purple Line Project Team | | |
| AR0106363 | AR0106365 | AR2_087018.pdf | 1/18/2012 | Email -- FW: Chevy Chase Lake Stop | Madden, Michael | Kitchens, David | Anspacher, David; Autrey, Thomas; Fadden, Lisa M.; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0106366 | AR0106368 | AR2_087021.pdf | 1/18/2012 | Email Attachment -- Conn. Ave. Combined | Purple Line Project Team | | |
| AR0106369 | AR0106370 | AR2_087024.pdf | 1/18/2012 | Purple Line Previous Neighborhood Issues in Long Branch | Purple Line Project Team | | |
| AR0106371 | AR0106372 | AR2_087026.pdf | 1/18/2012 | Purple Line Previous Neighborhood Issues in Long Branch | Purple Line Project Team | | |
| AR0106373 | AR0106373 | AR2_087028.pdf | 1/18/2012 | 2012.01.17.PO.PE.NewCarrolltonInvite | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0106374 | AR0106375 | AR2_087029.pdf | 1/18/2012 | 2012.01.18.PE_PO_OU_coquelin run signed letter jan 2012 | Madden, Michael | MacWilliams, Phil | Berliner, Roger; Madaleno, Richard |
| AR0106376 | AR0106377 | AR2_087031.pdf | 1/18/2012 | 2012.01.26.PO.PE.05.Long Branch NWG Flier | Madden, Michael; Purple Line; Maryland Department of Transportation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0106378 | AR0106378 | AR2_087033.pdf | 1/18/2012 | Purple Line | Thompson, Sam | Riffel, Brian | Jackson, Bob; Kern, Nick; Guinter, James |
| AR0106379 | AR0106518 | AR2_087034.pdf | 1/17/2012 | 2012_01_17_PurpleLineWorkGroupExport | Purple Line Project Team | | |
| AR0106519 | AR0106519 | AR2_087174.pdf | 1/17/2012 | Construction Timing for Bethesda Metro Station South Entrance Project | Orlin, Glenn | Leventhal, George | |
| AR0106520 | AR0106642 | AR2_087175.pdf | 1/17/2012 | Purple Line Database_011712_PGCoTOD_WestCampus | Purple Line Project Team | | |
| AR0106643 | AR0106645 | AR2_087298.pdf | 1/17/2012 | Bethesda Station Gauntlet Alternative | Purple Line | | |
| AR0106646 | AR0106646 | AR2_087301.pdf | 1/13/2012 | Email -- Lyttonsville Yard and Shop - West of Lyttonsville Place Alternative | Riffel, Brian | Erenrich, Gary | Kaiser, Marsha; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0106647 | AR0106647 | AR2_087302.pdf | 1/13/2012 | Email Attachment -- 1042pTW0140-Rev2 | Purple Line Project Team | | |
| AR0106648 | AR0106649 | AR2_087303.pdf | 1/13/2012 | Email -- FW: Chevy Chase Lake Stop | Riffel, Brian | Parks, William; Reightler, Joel | Montgomery, Stuart; Romanowski, Joseph A., Jr. |
| AR0106650 | AR0106652 | AR2_087305.pdf | 1/13/2012 | Email Attachment -- Conn. Ave. Combined | Purple Line Project Team | | |
| AR0106653 | AR0106653 | AR2_087308.pdf | 1/13/2012 | Email -- RE: Purple line article | Koenig, Daniel | Lidiak, Timothy; Stephenson, Adam | VanWyk, Christopher |
| AR0106654 | AR0106654 | AR2_087309.pdf | 1/13/2012 | MD 201 / Kenilworth Avenue Forum MTA/SHA/Prince George's County/M-NCPPC Meeting # 2 January 13, 2012 Attendance | Purple Line | | |
| AR0106655 | AR0106718 | AR2_087310.pdf | 1/13/2012 | Purple Line MD 201 at River Road Traffic Analysis | Purple Line | | |
| AR0106719 | AR0106721 | AR2_087374.pdf | 1/13/2012 | Purple Line Feeder Access to Existing Metrorail, MARC and Amtrak Services | Purple Line | | |
| AR0106722 | AR0106722 | AR2_087377.pdf | 1/12/2012 | Email -- RE: Looking for EPA contact... | Stephenson, Adam | Grasty, Katie; Koenig, Daniel; Lidiak, Timothy | Ossi, Joseph |
| AR0106723 | AR0106725 | AR2_087378.pdf | 1/12/2012 | Email -- Re: Purple Line Community Meeting | Halpern, Jonathan | Madden, Michael | Levine, Harriet; Levy, Kacie; Meade, Monica |
| AR0106726 | AR0106727 | AR2_087381.pdf | 1/12/2012 | Email -- RE: Purple Line Community Meeting | Madden, Michael | Halpern, Jonathan | Levine, Harriet; Levy, Kacie; Meade, Monica |
| AR0106728 | AR0106748 | AR2_087383.pdf | 1/12/2012 | Meeting with M NCPPC on Lyttonsville Yard and Shop | Purple Line; Maryland Department of Transportation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0106749 | AR0106750 | AR2_087404.pdf | 1/12/2012 | 2012.01.11.PO.PE.02.longbranchinvite | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0106751 | AR0106755 | AR2_087406.pdf | 1/12/2012 | Preliminary Operations Analysis of Bethesda 'Gauntlet' MTA Purple Line | Nazarow, Greg | Riffel, Brian; Shields, Ken; Clarke, Bryan | |
| AR0106756 | AR0106756 | AR2_087411.pdf | 1/10/2012 | Email -- Draft Lyttonsville Yard and Shop Alternatives in the Vicinity of WSSC | Riffel, Brian | Orlin, Glenn | Cronin, Kevin J.; Hilton, Ron; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0106757 | AR0106757 | AR2_087412.pdf | 1/10/2012 | Email Attachment -- 1042pTW0140-Rev2 | Purple Line Project Team | | |
| AR0106758 | AR0106758 | AR2_087413.pdf | 1/10/2012 | Email Attachment -- 1042pTW0121 | Purple Line Project Team | | |
| AR0106759 | AR0106759 | AR2_087414.pdf | 1/10/2012 | Email Attachment -- 1042pTW0120 | Purple Line Project Team | | |
| AR0106760 | AR0106761 | AR2_087415.pdf | 1/10/2012 | Email -- RE: Lyttonsville plans | Riffel, Brian | Benz, Gregory P.; Kaiser, Marsha; Kay, Henry; Madden, Michael; Meade, Monica | Cronin, Kevin J.; Hilton, Ron; Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0106762 | AR0106762 | AR2_087417.pdf | 1/10/2012 | Email Attachment -- 1042pTW0140-Revised | Purple Line Project Team | | |
| AR0106763 | AR0106763 | AR2_087418.pdf | 1/10/2012 | Email Attachment -- 1042pTW0121 | Purple Line Project Team | | |
| AR0106764 | AR0106764 | AR2_087419.pdf | 1/10/2012 | Email Attachment -- 1042pTW0120 | Purple Line Project Team | | |
| AR0106765 | AR0106779 | AR2_087420.pdf | 1/10/2012 | 2012_01_10_Long Branch-Piney Branch Road COMBINED MAILING LIST | Purple Line Project Team | | |
| AR0106780 | AR0106919 | AR2_087435.pdf | 1/10/2012 | All mailing list_011012.csv | Purple Line Project Team | | |
| AR0106920 | AR0106920 | AR2_087575.pdf | 1/10/2012 | Comments regarding potential property takings along proposed Purple Line | Lublin, David | Madden. Michael | Madaleno, Richard; Berliner, Roger; Elrich, Marc; Kay, Henry |
| AR0106921 | AR0106921 | AR2_087576.pdf | 1/10/2012 | MTA/UMD FMP Sign-in Sheet 1/10/12 | MTA; UMD | | |
| AR0106922 | AR0106929 | AR2_087577.pdf | 1/10/2012 | 2011_CurrentOutreach_Matrix | Purple Line Project Team | | |
| AR0106930 | AR0106933 | AR2_087585.pdf | 1/10/2012 | 2011.02.03.PO.PL.01.Bonifant Street 2_03_2011 Sign-In Sheet | Purple Line Project Team | | |
| AR0106934 | AR0106934 | AR2_087589.pdf | 1/9/2012 | Email -- Re: Purple Line - 4f impacts, Glenridge yard alignment | Levine, Harriet | Nivera, Eileen | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0106935 | AR0106935 | AR2_087590.pdf | 1/9/2012 | Email -- Purple Line - 4f impacts, Glenridge yard alignment | Nivera, Eileen | Hewlett, Kristi; Levine, Harriet | Haynes, Jerry; Montrie, Chuck; Neal, Stephanie; ONeill, Joe; Weissberg, Victor |
| AR0106936 | AR0106936 | AR2_087591.pdf | 1/9/2012 | PG County MNCPPC meeting sign in 01062012 | Purple Line Project Team | | |
| AR0106937 | AR0106938 | AR2_087592.pdf | 1/9/2012 | 2012.01.09.PO.PL.02.Riverdale Park Businesses | Purple Line Project Team | | |
| AR0106939 | AR0106941 | AR2_087594.pdf | 1/6/2012 | Email -- RE: Gauntlet Track/Trail and Connecticut Ave Bridges | Riffel, Brian | Benz, Gregory P.; Cronin, Kevin J.; Guinther, James; Hiser, Frederick A.; Romanowski, Joseph A., Jr. | Barrett II, Warren A.; Madden, Michael; Montgomery, Stuart; Von Briesen, John |
| AR0106942 | AR0106944 | AR2_087597.pdf | 1/6/2012 | Property Taking along the Proposed Purple Line Route | Williams, Phil | Madden, Michael | Berliner, Roger |
| AR0106945 | AR0106946 | AR2_087600.pdf | 1/5/2012 | Email -- RE: PL - Loughborough Place | Riffel, Brian | Cronin, Kevin J.; Guinther, James; Romanowski, Joseph A., Jr. | Benz, Gregory P.; Cheng, Raulf; Madden, Michael; Montgomery, Stuart; Von Briesen, John |
| AR0106947 | AR0106951 | AR2_087602.pdf | 1/3/2012 | Email -- RE: Purple Line -Request for Silver Spring Library plans | Fritz, Jason | Churchill, Susanne; Evans, William; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Benjaminson, Shawn; Essig, Brian; Levine, Harriet; Lukmire, Gregory; Madden, Michael; Puttock, Robin; Richter, Steve; Riffel, Brian; Schneller, Martiena |
| AR0106952 | AR0106952 | AR2_087607.pdf | 1/3/2012 | Email Attachment -- CS-101 Site Plan | Montgomery County | | |
| AR0106953 | AR0106953 | AR2_087608.pdf | 1/3/2012 | Email Attachment -- CS-501 Site Details | Montgomery County | | |
| AR0106954 | AR0106954 | AR2_087609.pdf | 1/3/2012 | Email Attachment -- CU-101 WSSC Plan | Montgomery County | | |
| AR0106955 | AR0106955 | AR2_087610.pdf | 1/3/2012 | Email Attachment -- CW-101 Stormwater Management Plan | Montgomery County | | |
| AR0106956 | AR0106956 | AR2_087611.pdf | 1/3/2012 | Email Attachment -- CW-301 SWM Profiles | Montgomery County | | |
| AR0106957 | AR0106957 | AR2_087612.pdf | 1/1/2012 | Purple Line Long Branch Platform | INT; Gannett; WR&A; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0106958 | AR0106958 | AR2_087613.pdf | 1/1/2012 | Purple Line Light Rail Long Branch | Maryland Department of Transportation; Purple Line | | |
| AR0106959 | AR0106959 | AR2_087614.pdf | 1/1/2012 | Purple Line Piney Branch Platform | INT; Gannett; WR&A; Purple Line | | |
| AR0106960 | AR0107002 | AR2_087615.pdf | 1/1/2012 | Northeastern Naturalist the Fauna of Seepage Spring and Other Shallow Subterranean Habitats in the Mid-Atlantic Piedmont and Coastal Plain Vol 19 | Culver, David; Holsinger, John; Feller, Daniel; Eagle Hill Institute | | |
| AR0107003 | AR0107010 | AR2_087658.pdf | 12/31/2011 | The Crescent the Coalition for the Capital Crescent Trail CCCT Annual Meeting / June 13, 2011 | Tripp, Ron; Drury, Greg; Rapp, Linda | | |
| AR0107011 | AR0107011 | AR2_087666.pdf | 12/21/2011 | Email -- FW: Thank-you Email | Madden, Michael | patriciatysnnn@aol.com; Coffield, Charlotte | Levine, Harriet; Riffel, Brian |
| AR0107012 | AR0107013 | AR2_087667.pdf | 12/21/2011 | Email -- FW: PURPLE LINE RAIL YARD | Madden, Michael | Levine, Harriet; Riffel, Brian | Benz, Gregory P.; Levy, Kacie; Meade, Monica |
| AR0107014 | AR0107018 | AR2_087669.pdf | 12/21/2011 | Email Attachment -- Roger Paden-Purple Line Rail Yard - 12-19-11 | Johnson, Jerry | Paden, Roger | Dr. Moore, Roscoe; Wade, Roscoe |
| AR0107019 | AR0107020 | AR2_087674.pdf | 12/20/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Madaleno, Richard | Kay, Henry; Madden, Mike; Wells, Ralign |
| AR0107021 | AR0107029 | AR2_087676.pdf | 12/20/2011 | Community Outreach Summary for Evaluation of Options for MD 410 Corridor | Purple Line Project Team | | |
| AR0107030 | AR0107035 | AR2_087685.pdf | 12/20/2011 | Purple Line Lyttonsville Yard and Shop Update | Purple Line; Maryland Department of Transportation | | |
| AR0107036 | AR0107036 | AR2_087691.pdf | 12/19/2011 | Email -- Comment on Light Rail Transportation for Montgomery County | Saab, Karen | Bell, Kelly | |
| AR0107037 | AR0107038 | AR2_087692.pdf | 12/19/2011 | Email -- Contact Gov Form [Transportation Issues] Corridor Cities Transitway | Su, Sam | Governor | |
| AR0107039 | AR0107039 | AR2_087694.pdf | 12/15/2011 | Email -- FW: PL - Bethesda Terminal Station - Single Track/Trail White Paper -- Updated | Madden, Michael | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Orlin, Glenn | Benz, Gregory P.; Levine, Harriet; Levy, Kacie |
| AR0107040 | AR0107052 | AR2_087695.pdf | 12/15/2011 | Email Attachment -- White Paper__ Single Track Bethesda Terminal Station Dec 14 2011 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107053 | AR0107065 | AR2_087708.pdf | 12/15/2011 | Email Attachment -- White Paper__ Single Track Bethesda Terminal Station Dec 14 2011 | Purple Line Project Team | | |
| AR0107066 | AR0107067 | AR2_087721.pdf | 12/15/2011 | Email -- FW: The Purple Line | Madden, Michael | Benz, Gregory P.; Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Meade, Monica | |
| AR0107068 | AR0107080 | AR2_087723.pdf | 12/14/2011 | White Paper re Consideration of a Single Track Terminal in the Bethesda Station to Accomodte an Adjacent Trail | MTA | | |
| AR0107081 | AR0107081 | AR2_087736.pdf | 12/14/2011 | Purple Line Light Rail Study Historic Structures Investigations - Section 106 Determinations of Eligibility Montgomery and Prince George's Counties, Maryland | Destra, Michele | Little, J | Madden, Mike; Roche, Leslie; Hawtof, Stephen; Newton, John; Baxter, Amanda; Martin, John; Multiple CCs |
| AR0107082 | AR0107096 | AR2_087737.pdf | 12/14/2011 | MTA Interagency Review Meeting Purple Line Briefing | MTA; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 12/13/2011 | Email -- SHA Interagency Review Meeting Summary 11-16-11 | Barcena, Laura J. | Almquist, Eric; Jeanette_mar@dot.gov; Baxter, Amanda; Blendy, Nick; Cole, Beth; Davia, Joseph; Foell, Stephanie; Frost, Mack; Garner, Bridgette; Grasty, Katie; Hansen, Scott; Hawtof, Steven I.; Hontz, Brian; Kehinde, Damilola; Koenig, Daniel; Lovegrove, Alice; Martin, John W.; Mason, Mary Ann; Mcfadden-Roberts, Gail; Moravec, Raymond; Newton, John; O'hare, Greg; Oppenheimer, Joel K.; Parks, Caleb; Ramsey, Erron; Roche, Leslie; Rudnick, Barbara; Siegner, Greg; Strum, Tracee; Tamburrino, Tim; Teresi, Maria; Ward, Henry | Benz, Gregory P.; Goode, Michael; Kay, Henry; Madden, Michael; Ratcliff, Diane |
| AR0107097 | AR0107097 | AR2_087752.pdf | | | | | |
| AR0107098 | AR0107101 | AR2_087753.pdf | 12/13/2011 | Email Attachment -- IRM Minutes Nov 16 2011 | Newton, John | Distribution | |
| AR0107102 | AR0107109 | AR2_087757.pdf | 12/13/2011 | Outreach Tour Summary 2011 - Current | Purple Line Project Team | | |
| AR0107110 | AR0107111 | AR2_087765.pdf | 12/12/2011 | Email -- FW: PL - Agency Coordination Letters | Baxter, Amanda | Lidiak, Timothy | Hawtof, Steven I.; Roche, Leslie |
| AR0107112 | AR0107113 | AR2_087767.pdf | 12/12/2011 | Email Attachment -- PL_BW Pkwy_Mtg Request_12 08 11 | Destra, Michele | Hayes, David (NPS) | Hazelwood, Gayle; Choubah, George; Madden, Michael; Newton, John; Roche, Leslie; Hawtof, Stephen; Baxter, Amanda |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107114 | AR0107115 | AR2_087769.pdf | 12/12/2011 | Email Attachment -- PL_DNR_Mtg Request_12 08 11 | Destra, Michele | McCarthy, Tom | Madden, Michael; Newton, John; Roche, Leslie; Hawtof, Stephen; Baxter, Amanda |
| AR0107116 | AR0107117 | AR2_087771.pdf | 12/12/2011 | Email Attachment -- PL_M-NCPPC_Montgomery County_12 08 11 | Destra, Michele | Kines, Charles (M-NCPPC) | Madden, Michael; Newton, John; Roche, Leslie; Hawtof, Stephen; Baxter, Amanda |
| AR0107118 | AR0107119 | AR2_087773.pdf | 12/12/2011 | Email Attachment -- PL_M-NCPPC_PG County_Mtg Request_12 08 11 | Destra, Michele | Nivera, Eileen (M-NCPPC) | Madden, Michael; Newton, John; Roche, Leslie; Hawtof, Stephen; Baxter, Amanda |
| AR0107120 | AR0107121 | AR2_087775.pdf | 12/12/2011 | Email Attachment -- PL_NCPC_Mtg Request_12 08 11 | Destra, Michele | Weil, Michael (NCPC) | Madden, Michael; Newton, John; Roche, Leslie; Hawtof, Stephen; Baxter, Amanda |
| AR0107122 | AR0107122 | AR2_087777.pdf | 12/12/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Daniel, Adam | Baisden, Ernie; Madden, Michael; Wells, Ralign |
| AR0107123 | AR0107123 | AR2_087778.pdf | 12/12/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Goldberg, Lisa | Baisden, Ernie; Madden, Michael; Wells, Ralign |
| AR0107124 | AR0107124 | AR2_087779.pdf | 12/9/2011 | Outreach Tour 2011 Specifics Form | Lancette, Chris; Levenson, Nolan; Branch, Pamela | | |
| AR0107125 | AR0107125 | AR2_087780.pdf | 12/8/2011 | Email -- Citizen Inquiry - Edgevale Court | Riffel, Brian | Levy, Kacie | Cronin, Kevin J.; Levine, Harriet |
| AR0107126 | AR0107126 | AR2_087781.pdf | 12/8/2011 | Email Attachment -- Sleaford Trail Connection - Plan | Purple Line Project Team | | |
| AR0107127 | AR0107127 | AR2_087782.pdf | 12/8/2011 | Email Attachment -- Sleaford Trail Connection - Profile | Purple Line Project Team | | |
| AR0107128 | AR0107129 | AR2_087783.pdf | 12/8/2011 | Email Attachment -- Hishmeh_120111_Meeting Record Form | | | |
| AR0107130 | AR0107131 | AR2_087785.pdf | 12/8/2011 | Purple Line, Montgomery and Prince George's Counties Section 4(F) Resources - Baltimore Washington Parkway | Destra, Michele | Hayes, David | Hazelwood, Gayle; Choubah, George; Madden, Mike; Newton, John; Roche, Leslie; Hawtof, Steve; Baxter, Amanda; Multiple CCs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0107132 | AR0107133 | AR2_087787.pdf | 12/8/2011 | Purple Line, Montgomery and Prince George's Counties Section 4(F) Resources - Montgomery and Prince George's County Parks | Destra, Michele | Weil, Michael | Madden, Mike; Newton, John; Roche, Leslie; Hawtof, Steve; Baxter, Amanda; Multiple CCs |
| AR0107134 | AR0107135 | AR2_087789.pdf | 12/8/2011 | Purple Line, Montgomery and Prince George's Counties Section 4(F) Resources - Prince George's County Parks | Destra, Michele | Nivera, Eileen | Madden, Mike; Newton, John; Roche, Leslie; Hawtof, Steve; Baxter, Amanda; Multiple CCs |
| AR0107136 | AR0107137 | AR2_087791.pdf | 12/8/2011 | Purple Line, Montgomery and Prince George's Counties Section 4(F) Resources - Montgomery and Prince George's County Parks | Destra, Michele | McCarthy, Tom | Madden, Mike; Newton, John; Roche, Leslie; Hawtof, Steve; Baxter, Amanda; Multiple CCs |
| AR0107138 | AR0107139 | AR2_087793.pdf | 12/8/2011 | Purple Line, Montgomery and Prince George's Counties Section 4(F) Resources - Montgomery County Parks | Destra, Michele | Kines, Charles | Madden, Mike; Newton, John; Roche, Leslie; Hawtof, Steve; Baxter, Amanda; Multiple CCs |
| AR0107140 | AR0107148 | AR2_087795.pdf | 12/7/2011 | Spanish Mailing List_Merged | Purple Line Project Team | | |
| AR0107149 | AR0107176 | AR2_087804.pdf | 12/7/2011 | Purple Line Long Branch Business League | Purple Line; Madden, Michael | | |
| AR0107177 | AR0107178 | AR2_087832.pdf | 12/7/2011 | Long Branch Business League Meeting Notes Meeting Location: Cyber Web Latino 8703 Flower Ave Silver Spring, MD 20901 Meeting Date: Wednesday, December 7, 2011 | Purple Line | | |
| AR0107179 | AR0107193 | AR2_087834.pdf | 12/7/2011 | CSXT Coordination Meeting December 7, 2011 | Purple Line; MTA Maryland | | |
| AR0107194 | AR0107194 | AR2_087849.pdf | 12/6/2011 | CASA De Maryland Recommendations for the Purple Line | Purple Line Project Team | | |
| AR0107195 | AR0107195 | AR2_087850.pdf | 12/5/2011 | Email -- FW: PL - Bethesda Terminal Station - Single Track/Trail White Paper | Benz, Gregory P. | Madden, Michael; Parks, William | Barrett II, Warren A.; Cronin, Kevin J.; Gregson, Howard; Meade, Monica; Riffel, Brian |
| AR0107196 | AR0107207 | AR2_087851.pdf | 12/5/2011 | Email Attachment -- White Paper__ Single Track Bethesda Terminal Station Dec 5 2011 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107208 | AR0107219 | AR2_087863.pdf | 12/5/2011 | Email Attachment -- White Paper__ Single Track Bethesda Terminal Station Dec 5 2011 | Purple Line Project Team | | |
| AR0107220 | AR0107221 | AR2_087875.pdf | 12/5/2011 | Email -- Fw: Glenridge | Meade, Monica | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Miller, Rodney L. | |
| AR0107222 | AR0107225 | AR2_087877.pdf | 12/5/2011 | Email Attachment -- MD 301-Rte 410-Rte 450 (Giant Food) 07-09-1992 | MDOT; GFS Realty, Inc. | | |
| AR0107226 | AR0107227 | AR2_087881.pdf | 12/5/2011 | Email -- FW: Bethesda Tunnel and the Capital Crescent Trail | Madden, Michael | Benz, Gregory P. | Meade, Monica |
| AR0107228 | AR0107229 | AR2_087883.pdf | 12/5/2011 | Email Attachment -- CCTSingle Track Proposal 11-2011 | The Capital Crescent Trail | | |
| AR0107230 | AR0107230 | AR2_087885.pdf | 12/5/2011 | MD 201 Forum MTA/SHA/Prince George's County/M-NCPPC Meeting # 1 December 5, 2011 Agenda | Purple Line | | |
| AR0107231 | AR0107246 | AR2_087886.pdf | 12/5/2011 | Purple Line MD 201 at River Road Traffic Analysis | Purple Line | | |
| AR0107247 | AR0107247 | AR2_087902.pdf | 12/2/2011 | Email -- FW: CKAR Fall 2011 Newsletter | Madden, Michael | Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Meade, Monica | |
| AR0107248 | AR0107251 | AR2_087903.pdf | 12/2/2011 | Email Attachment -- CKAR Fall 2011 Newsletter Email | Central Kenilworth Avenue Revitalization Community Development Corporation | | |
| AR0107252 | AR0107252 | AR2_087907.pdf | 12/2/2011 | Email -- RE: Purple Line | Madden, Michael | Jackson, Brian | Levine, Harriet; Levy, Kacie; Riffel, Brian |
| AR0107253 | AR0107255 | AR2_087908.pdf | 12/2/2011 | Email -- RE: Tour of Lyttonsville for mTAi | Madden, Michael | patriciatysnnn@aol.com; Levine, Harriet | Coffield, Charlotte; Levy, Kacie |
| AR0107256 | AR0107256 | AR2_087911.pdf | 12/2/2011 | Key Things We Heard at the Community Focus Groups | Purple Line Project Team | | |
| AR0107257 | AR0107258 | AR2_087912.pdf | 12/1/2011 | Email -- RE: Tour of Lyttonsville for mTAi | Madden, Michael | patriciatysnnn@aol.com; Levine, Harriet | Coffield, Charlotte; Levy, Kacie |
| AR0107259 | AR0107260 | AR2_087914.pdf | 12/1/2011 | Email -- FW: Letter from Planning Board Regarding Capital Crescent Trail | Madden, Michael | Guinther, James; Levine, Harriet; Riffel, Brian; Romanowski, Joseph A., Jr. | Benz, Gregory P.; Levy, Kacie; Meade, Monica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107261 | AR0107267 | AR2_087916.pdf | 12/1/2011 | Email Attachment -- ltr to Ervin re Capital Crescent Trail | Carrier, Francoise, MCPB | Ervin, Valerie, MCC | Berlinger; Madaleno; Madden; Gonzalez; Erenrich; Orlin; Bradford; Stanley; Dolan; Krasnow; Autrey; Anspacher |
| AR0107268 | AR0107269 | AR2_087923.pdf | 12/1/2011 | Forest Conservation Application | MD DNR Forest Service | | |
| AR0107270 | AR0107277 | AR2_087925.pdf | 12/1/2011 | Feasibility of Bicycle Compatible Lanes Piney Branch Road between Arliss Street and University Boulevard | Purple Line | | |
| AR0107278 | AR0107278 | AR2_087933.pdf | 12/1/2011 | Outreach Tour 2011 Specifics Form | Lincoln, Lisa; Olney, Virginia; Williams, Carl | | |
| AR0107279 | AR0107289 | AR2_087934.pdf | 12/1/2011 | Meeting Log Updated as of 12/2011 | Purple Line | | |
| AR0107290 | AR0107317 | AR2_087945.pdf | 12/1/2011 | Plymouth Tunnel Pre-Feasibility Study | Purple Line | | |
| AR0107318 | AR0107318 | AR2_087973.pdf | 11/30/2011 | Email -- Re: PL CSXT Coord | House-Bey, Jacqueline E. | Romanowski, Joseph A., Jr. | |
| AR0107319 | AR0107319 | AR2_087974.pdf | 11/30/2011 | Email Attachment -- Purple Line_Coordination-JAR | | | |
| AR0107320 | AR0107322 | AR2_087975.pdf | 11/30/2011 | Email -- RE: Purple Line Homeowner | Levy, Kacie | Madden, Michael | Levine, Harriet |
| AR0107323 | AR0107329 | AR2_087978.pdf | 11/30/2011 | Capital Crescent Trail Scope Refinement | Carrier, Francoise, M-NCPPC | Ervin, Valerie, Montgomery County Council | |
| AR0107330 | AR0107330 | AR2_087985.pdf | 11/30/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Juzenas, Bella | Madden, Michael; Wells, Ralign |
| AR0107331 | AR0107331 | AR2_087986.pdf | 11/29/2011 | Email -- Glenridge Yard | Miller, Rodney L. | Hewlett, Kristi; Levine, Harriet | |
| AR0107332 | AR0107334 | AR2_087987.pdf | 11/29/2011 | Fall 2011 Open House Comment Summary | Purple Line Project Team | | |
| AR0107335 | AR0107357 | AR2_087990.pdf | 11/29/2011 | Bi-County Task Force | Madden, Michael | | |
| AR0107358 | AR0107362 | AR2_088013.pdf | 11/28/2011 | Email -- Lyttonsville Follow-Up | Kay, Henry | Madden, Michael; Benz, Gregory | |
| AR0107363 | AR0107364 | AR2_088018.pdf | 11/23/2011 | Email -- RE: Purple Line Homeowner | Madden, Michael | Barrett II, Warren A.; Levy, Kacie | Cronin, Kevin J.; Levine, Harriet; Storck, Matthew T. |
| AR0107365 | AR0107367 | AR2_088020.pdf | 11/23/2011 | Email -- FW: Purple Line Tunnel and Trail in Bethesda | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Riffel, Brian | |
| AR0107368 | AR0107375 | AR2_088023.pdf | 11/23/2011 | Email Attachment -- BethesdaTunnelBypass | Klain, Jim, Lardner/Klein Landscape Architects | Benz, Greg | |
| AR0107376 | AR0107376 | AR2_088031.pdf | 11/22/2011 | Takoma-Langley Transit Center and Vicinty | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107377 | AR0107401 | AR2_088032.pdf | 11/22/2011 | The International Corridor: Portrait of a Threatened Small Business Community How the Purple Line, Can Break or Build a Neighborhood | Ajayi, Shola; Carbhallo, Lindolfo; Moreira-Smith, Zorayda | | |
| AR0107402 | AR0107404 | AR2_088057.pdf | 11/21/2011 | Email -- FW: FYI | Madden, Michael | Levy, Kacie | Levine, Harriet |
| AR0107405 | AR0107405 | AR2_088060.pdf | 11/21/2011 | Email -- FW: MTA purple line - Rossborough Lane | Madden, Michael | Levine, Harriet; Miller, Rodney L. | Benz, Gregory P.; Storck, Matthew T. |
| AR0107406 | AR0107407 | AR2_088061.pdf | 11/18/2011 | Email -- RE: Testimony | Madden, Michael | MacWilliams, Phil; Peek, Eric | Levine, Harriet; Riffel, Brian |
| AR0107408 | AR0107409 | AR2_088063.pdf | 11/17/2011 | Sign-in Sheet - Purple Line Neighborhood Work Group Meeting - Takoma Langley Transit Center | Purple Line Project Team | | |
| AR0107410 | AR0107413 | AR2_088065.pdf | 11/17/2011 | Purple Line Neighborhood Work Group Meeting Notes Meeting Date: Thursday, November 17, 2011 | Purple Line | | |
| AR0107414 | AR0107414 | AR2_088069.pdf | 11/17/2011 | Meeting Request Form Date & Time: Thursday, November 17 - 7:00 PM | Purple Line | | |
| AR0107415 | AR0107429 | AR2_088070.pdf | 11/17/2011 | Takoma/Langley Park Transit Center Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0107430 | AR0107433 | AR2_088085.pdf | 11/17/2011 | Purple Line Section 106 Initiation | Hynes-Cherin, Brigid | Little, J. Rodney | Madden, Mike; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Martin, John; Multiple CCs |
| AR0107434 | AR0107436 | AR2_088089.pdf | 11/17/2011 | Share the Bethesda Tunnel - with Single-Track Transit | Capital Crescent Trail | | |
| AR0107437 | AR0107492 | AR2_088092.pdf | 11/17/2011 | Planning Board Tour Purple Line Capital Crescent Trail (Replacing the Georgetown Branch Trail) | Montgomery County Planning Department | | |
| AR0107493 | AR0107494 | AR2_088148.pdf | 11/17/2011 | TakomaLangleyTC NWG Sign - In Sheet | Purple Line Project Team | | |
| AR0107495 | AR0107506 | AR2_088150.pdf | 11/17/2011 | 2011.11.17.PO.PE.05.Mailing List_October 2011 | Purple Line Project Team | | |
| AR0107507 | AR0107507 | AR2_088162.pdf | 11/17/2011 | Please Attend! A Neighborhood Work Group on the Proposed Purple Line's Takoma/Langley Transit Center Station Area Thursday, November 17, 2011 7:00 PM | Madden, Michael; Purple Line; Maryland Department of Transportation | | |
| AR0107508 | AR0107523 | AR2_088163.pdf | 11/17/2011 | Purple Line Capital Crescent Trail Considerations for Montgomery County | Purple Line; MTA Maryland | | |
| AR0107524 | AR0107528 | AR2_088179.pdf | 11/16/2011 | Title VI Public Involvement | MTA Maryland | | |
| AR0107529 | AR0107533 | AR2_088184.pdf | 11/16/2011 | Title VI Public Involvement | MTA Maryland | | |
| AR0107534 | AR0107538 | AR2_088189.pdf | 11/16/2011 | Title VI Public Involvement | MTA Maryland | | |
| AR0107539 | AR0107544 | AR2_088194.pdf | 11/16/2011 | Title VI Public Involvement | MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107545 | AR0107561 | AR2_088200.pdf | 11/16/2011 | MTA Interagency Review Meeting Purple Line Briefing | MTA | | |
| AR0107562 | AR0107564 | AR2_088217.pdf | 11/16/2011 | Interagency Review Meeting November 16, 2011 Sign-in Sheet | MTA Maryland; Baltimore Red Line | | |
| AR0107565 | AR0107566 | AR2_088220.pdf | 11/15/2011 | Email -- Please Support Construction of a Purple Line Stop at Wayne and Dale in Silver Spring | Goldberg, Lisa | O'Malley, Martin | Madden, Michael |
| AR0107567 | AR0107567 | AR2_088222.pdf | 11/14/2011 | Email -- Lyttonsville Meeting with County Executive | Riffel, Brian | Levy, Kacie | Baxter, Amanda; Benz, Gregory P.; Cronin, Kevin J.; Hawtof, Steven I.; Hilton, Ron; Kay, Henry; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0107568 | AR0107578 | AR2_088223.pdf | 11/14/2011 | Email Attachment -- 0362_001 | | | |
| AR0107579 | AR0107580 | AR2_088234.pdf | 11/14/2011 | Email -- FW: Council Reply | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Redmiles, Irene B.; Riffel, Brian; Romanowski, Joseph A., Jr. | Kay, Henry; Levy, Kacie |
| AR0107581 | AR0107581 | AR2_088236.pdf | 11/14/2011 | Email Attachment -- 65511 | Councilmember Ervin | Montgomery County Council | |
| AR0107582 | AR0107583 | AR2_088237.pdf | 11/14/2011 | Takoma-Langley Station Meeting Flier_Spanish | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0107584 | AR0107587 | AR2_088239.pdf | 11/14/2011 | Comments on Purple Line Project | Madaleno, Richard | Swaim-Staley, Beverly | Carr, Alfred; Gutierrez, Ana; Waldstreicher, Jeffrey; Leggett, Isiah; Ervin, Valerie; Leventhal, George; Reimer, Hans; Orlin, Glenn; Gartner, Bruce; Kay, Henry; Madden, Michael; Wenger, Melanie; Kleinman, Joan; Coffield, Charlotte; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107588 | AR0107588 | AR2_088243.pdf | 11/10/2011 | Email -- Capital Crescent Trail Memo | Anspacher, David | Erenrich, Gary; Farquhar, Brooke; Gonzalez, Edgar; Guinther, James; Kines, Charles; Levine, Harriet; Madden, Michael; McNeill, Lauryn; Orlin, Glenn; Patil, Joy; Redmond, Doug; Riffel, Brian; Riley, Mike; Woodward, Brian | Autrey, Thomas; Cole, Larry; Dolan, Mary |
| AR0107589 | AR0107643 | AR2_088244.pdf | 11/10/2011 | Email Attachment -- memo to MCPB re CCT | Montgomery County Planning Board | | |
| AR0107644 | AR0107644 | AR2_088299.pdf | 11/10/2011 | Email -- RE: Thursday's Open House | Madden, Michael | Levine, Harriet; Levy, Kacie; Paden, Roger; Riffel, Brian | Kay, Henry |
| AR0107645 | AR0107645 | AR2_088300.pdf | 11/10/2011 | Title VI Public Involvement | MTA Maryland | | |
| AR0107646 | AR0107661 | AR2_088301.pdf | 11/10/2011 | Beacon Heights Community Access Study MD 410 (Riverdale Road) between the Baltimore-Washington Parkway and Veterans Parkway | Purple Line; MTA Maryland | | |
| AR0107662 | AR0107662 | AR2_088317.pdf | 11/9/2011 | Email -- Woodside | Madden, Michael | Riffel, Brian | Levine, Harriet; Levy, Kacie; Smith, Deirdre A. |
| AR0107663 | AR0107663 | AR2_088318.pdf | 11/9/2011 | Email -- UMD Meeting Minutes | Levy, Kacie | Levine, Harriet; Madden, Michael; Storck, Matthew T. | |
| AR0107664 | AR0107668 | AR2_088319.pdf | 11/9/2011 | Email Attachment -- UM_FMP_MTA_Coordination_Meeting_10-19-2011 | | | |
| AR0107669 | AR0107669 | AR2_088324.pdf | 11/9/2011 | Email -- PL - Citizen Inquiry - Edgevale Court | Riffel, Brian | Levy, Kacie; Madden, Michael | Levine, Harriet |
| AR0107670 | AR0107673 | AR2_088325.pdf | 11/9/2011 | Email -- RE: Capital Crescent Trail Follow Up | Riffel, Brian | Anspacher, David; Guinther, James; Kines, Charles; Levine, Harriet; Madden, Michael | Autrey, Thomas; Dolan, Mary; Farquhar, Brooke |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107674 | AR0107677 | AR2_088329.pdf | 11/9/2011 | Email -- RE: Capital Crescent Trail Follow Up | Kines, Charles | Anspacher, David; Guinther, James; Levine, Harriet; Madden, Michael; Riffel, Brian | Autrey, Thomas; Dolan, Mary; Farquhar, Brooke |
| AR0107678 | AR0107680 | AR2_088333.pdf | 11/9/2011 | Email -- RE: Capital Crescent Trail Follow Up | Riffel, Brian | Anspacher, David; Guinther, James; Levine, Harriet; Madden, Michael | Autrey, Thomas; Dolan, Mary; Farquhar, Brooke; Kines, Charles |
| AR0107681 | AR0107682 | AR2_088336.pdf | 11/9/2011 | Email -- Citizen Support for the Dale Drive Purple Line Station | Daniel, Adam | Ervin, Valerie; Carrier, Francoise; Madden, Michael; O'Malley, Martin | Elrich, Marc; Floreen, Nancy; Leventhal, George; Riemer, Hans; Multiple CCs |
| AR0107683 | AR0107683 | AR2_088338.pdf | 11/9/2011 | Email -- Thursday's Open House | Paden, Roger | Madden, Michael; Levine, Harriet; Riffel, Brian; Levy, Kacie | |
| AR0107684 | AR0107685 | AR2_088339.pdf | 11/9/2011 | Purple Line Progress Volume 8 - Fall 2011 | Madden, Michael; Abinader, Carlos; O'Malley, Martin; Swaim-Staley, Beverley; Wells, Ralign; Purple Line | | |
| AR0107686 | AR0107688 | AR2_088341.pdf | 11/8/2011 | Email -- RE: Capital Crescent Trail Follow Up | Riffel, Brian | Anspacher, David; Cronin, Kevin J.; Guinther, James; Levine, Harriet; Madden, Michael | Autrey, Thomas; Dolan, Mary; Farquhar, Brooke; Kines, Charles |
| AR0107689 | AR0107690 | AR2_088344.pdf | 11/8/2011 | Email -- FW: Support for stop at Wayne and Dale | Madden, Michael | Levy, Kacie | Levine, Harriet; Meade, Monica |
| AR0107691 | AR0107693 | AR2_088346.pdf | 11/8/2011 | Email -- FW: Contact information and Comments regarding Purple Line | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Riffel, Brian | Levy, Kacie |
| AR0107694 | AR0107695 | AR2_088349.pdf | 11/8/2011 | Email -- FW: Council Reply | Madden, Michael | Levine, Harriet; Levy, Kacie; Riffel, Brian | Benz, Gregory P.; Meade, Monica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107696 | AR0107696 | AR2_088351.pdf | 11/8/2011 | Email Attachment -- 65306 | Paden, Roger | Council Members; Andrews; Berliner; Elrich; Ervin; Floreen; Rice; Riemer; Leventhal; Navarro; Montgomery County Council | |
| AR0107697 | AR0107697 | AR2_088352.pdf | 11/8/2011 | Email -- Linden Civic Association Purple Line | Theard, Michael | Madden, Michael | |
| AR0107698 | AR0107698 | AR2_088353.pdf | 11/8/2011 | Email -- Contact Information and Comments Regarding Purple Line | Chen, Michaela | Madden, Michael | Chen, Bruce |
| AR0107699 | AR0107727 | AR2_088354.pdf | 11/8/2011 | Fall 2011 Open House Boards: Welcome to the Purple Line Community Open House | Purple Line Project Team | | |
| AR0107728 | AR0107728 | AR2_088383.pdf | 11/8/2011 | Purple Line in Dedicated Transit Lanes | Purple Line; MTA Maryland | | |
| AR0107729 | AR0107729 | AR2_088384.pdf | 11/8/2011 | Hiawatha Light Rail - Minneapolis, MN | Purple Line; MTA Maryland | | |
| AR0107730 | AR0107731 | AR2_088385.pdf | 11/7/2011 | Email -- RE: Requirements for the Lyttonsville storage facility | Madden, Michael | Barr, Valarie | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Levine, Harriet; Levy, Kacie; Orlin, Glenn; Riffel, Brian |
| AR0107732 | AR0107734 | AR2_088387.pdf | 11/7/2011 | Email Attachment -- barr response on Lyttonsville yard, nov 2011 Scan001 | Madden, Michael | Ms. Barr | |
| AR0107735 | AR0107740 | AR2_088390.pdf | 11/7/2011 | Email -- RE: Draft Memo to Planning Board for Capital Crescent Trail Tour | Madden, Michael | Anspacher, David; Cole, Larry; Riffel, Brian | Autrey, Thomas; Benz, Gregory P.; Dolan, Mary; Guinther, James; Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0107741 | AR0107748 | AR2_088396.pdf | 11/7/2011 | Title VI Public Involvement | MTA Maryland | | |
| AR0107749 | AR0107750 | AR2_088404.pdf | 11/7/2011 | Email -- Council Reply | Ervin, Valerie | Paden, R | Madden, Michael |
| AR0107751 | AR0107752 | AR2_088406.pdf | 11/7/2011 | Email -- Requirements for the Lyttonsville Storage Facility | Madden, Michael | Barr, Valarie | Orlin, Glenn; Autrey, Thomas; Anspacher, David; Gary.Erenrich@montgomerycountymd.gov; Levy, Kacie; Riffel, Brian; Harriet.Levine@jacobs.com; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107753 | AR0107755 | AR2_088408.pdf | 11/7/2011 | Response to comments letter | Madden, Michael | Barr | |
| AR0107756 | AR0107760 | AR2_088411.pdf | 11/4/2011 | Email -- RE: Draft Memo to Planning Board for Capital Crescent Trail Tour | Madden, Michael | Anspacher, David; Cole, Larry; Riffel, Brian | Autrey, Thomas; Benz, Gregory P.; Dolan, Mary; Guinther, James; Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0107761 | AR0107761 | AR2_088416.pdf | 11/3/2011 | Email Addresses | Purple Line Project Team | | |
| AR0107762 | AR0107841 | AR2_088417.pdf | 11/3/2011 | Planning Board Tour: Purple Line/Capital Crescent Trail (Replacing the Georgetown Branch Trail) Item No. 2 | Anspacher, David; Autrey, Tom; Dolan, Mary | | |
| AR0107842 | AR0107842 | AR2_088497.pdf | 11/2/2011 | Email -- FW: Lyttonsville | Madden, Michael | Levine, Harriet; Meade, Monica; Riffel, Brian | |
| AR0107843 | AR0107843 | AR2_088498.pdf | 11/2/2011 | Email Attachment -- Lyttonsville Roger Paden letter Scan001 | Paden, Roger | Madden, Michael | |
| AR0107844 | AR0107845 | AR2_088499.pdf | 11/2/2011 | Email -- Re: Purple Line question | Meade, Monica | Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Madden, Michael | |
| AR0107846 | AR0107847 | AR2_088501.pdf | 11/2/2011 | Email -- RE: Requirements for the Lyttonsville storage facility | Meade, Monica | Levine, Harriet; Levy, Kacie; Madden, Michael | Riffel, Brian |
| AR0107848 | AR0107850 | AR2_088503.pdf | 11/2/2011 | Email Attachment -- 2011-09-22 Barr response | Madden, Michael | Barr | |
| AR0107851 | AR0107856 | AR2_088506.pdf | 11/2/2011 | Labels_November 2011 Meeting | Purple Line Project Team | | |
| AR0107857 | AR0107857 | AR2_088512.pdf | 11/2/2011 | Takoma Langley Transit Center Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Duffy, Robert; Erenrich, Gary; Foster, Harold; Holt, Katherine; Weissberg, Vic; Multiple CCs |
| AR0107858 | AR0107858 | AR2_088513.pdf | 11/2/2011 | Anticipated Project Schedule | Purple Line; MTA Maryland | | |
| AR0107859 | AR0107862 | AR2_088514.pdf | 11/2/2011 | Title VI Public Involvement | MTA Maryland | | |
| AR0107863 | AR0107863 | AR2_088518.pdf | 11/2/2011 | 2011.11.02.PE_PO_IN_handwerker letter nov 2011 Scan001 | Madden, Michael | Handwerker | |
| AR0107864 | AR0107865 | AR2_088519.pdf | 11/2/2011 | Bethesda Station Alternatives - Special Study Area | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0107866 | AR0107867 | AR2_088521.pdf | 11/1/2011 | Email -- RE: Purple Line drawings | Levine, Harriet | Redmiles, Irene B. | Fryer, Alton; Haller, Thomas; Madden, Michael; Miller, Rodney L.; Specter, Robert M. |
| AR0107868 | AR0107868 | AR2_088523.pdf | 11/1/2011 | Email -- Lyttonsville | Madden, Michael | Orlin, Glenn | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Levine, Harriet; Meade, Monica; Riffel, Brian |
| AR0107869 | AR0107869 | AR2_088524.pdf | 11/1/2011 | Email -- Re: Purple Line drawings | Redmiles, Irene B. | Levine, Harriet | Fryer, Alton; Haller, Thomas; Madden, Michael; Specter, Robert M. |
| AR0107870 | AR0107878 | AR2_088525.pdf | 11/1/2011 | Evaluation of At-Grade Crossing Capital Crescent Trail at Lynn Drive | Purple Line | | |
| AR0107879 | AR0107880 | AR2_088534.pdf | 11/1/2011 | Forma De Comentarios | Abinader, Carlos; Purple Line | | |
| AR0107881 | AR0107891 | AR2_088536.pdf | 11/1/2011 | November 2011 Open House Summary | Purple Line | | |
| AR0107892 | AR0107899 | AR2_088547.pdf | 11/1/2011 | Email -- Purple Line Section 106 Initiation Letter - Attached | Leslie | Foell, Stephanie; Meade, Monica; Martin, John; Hawtof, Steven | Benz, Greg; Coward, Robert; Purple Line Document Control; Madden, M; Kay, Henry; Multiple CCs |
| AR0107900 | AR0107900 | AR2_088555.pdf | 11/1/2011 | Proposed Locally Preferred Alternative November 2011 | Purple Line Project Team | | |
| AR0107901 | AR0107930 | AR2_088556.pdf | 11/1/2011 | Presentation - Purple Line Community Open House | Purple Line Project Team | | |
| AR0107931 | AR0107931 | AR2_088586.pdf | 10/31/2011 | Email -- Purple Line Section 106 Initiation Ltr_10-27-11 | Lidiak, Timothy | Lidiak, Timothy; Little, Rodney | Baxter, Amanda; Newton, John; Roche, Leslie |
| AR0107932 | AR0107935 | AR2_088587.pdf | 10/31/2011 | Outreach Summary 2011 | Purple Line | | |
| AR0107936 | AR0108028 | AR2_088591.pdf | 10/31/2011 | Email Mailing List_PE Announcement EBlast_October 2011 | Purple Line Project Team | | |
| AR0108029 | AR0111434 | AR2_088684.pdf | 10/31/2011 | Mailing List_Sent PE Announcement Newsletter_October 2011 | Purple Line Project Team | | |
| AR0111435 | AR0111435 | AR2_092090.pdf | 10/27/2011 | Email -- Purple Line Section 106 Initiation Letter - Attached | Lidiak, Timothy | Baxter, Amanda; Newton, John; Roche, Leslie | Destra, Michele; Fox, Jay; Koenig, Daniel; Patel, Elizabeth; Zubrzycki, Kathleen |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0111436 | AR0111442 | AR2_092091.pdf | 10/27/2011 | Email Attachment -- Purple Line Section 106 Initiation Ltr_10-27-11 | Hynes-Cherin, Brigid | Little, J. Rodney | Madden, Michael; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Martin, John |
| AR0111443 | AR0111443 | AR2_092098.pdf | 10/27/2011 | Email -- Planning Board Tour of the Capital Crescent Trail | Anspacher, David | Bradford, Mary; Eapen, Cherian; Erenrich, Gary; Farquhar, Brooke; Gonzalez, Edgar; Guinther, James; Kines, Charles; Krasnow, Rose; Kronenberg, Robert; Levine, Harriet; Madden, Michael; Manley, Darien; McNeill, Lauryn; Orlin, Glenn; Patil, Joy; Redmond, Doug; Riffel, Brian; Riley, Mike; Rollin, Stanley; Woodward, Brian | Autrey, Thomas; Cole, Larry; Dolan, Mary |
| AR0111444 | AR0111444 | AR2_092099.pdf | 10/27/2011 | Email Attachment -- Itinerary | | | |
| AR0111445 | AR0111448 | AR2_092100.pdf | 10/27/2011 | Purple Line Section 106 APE concurrance | Hynes-Cherin, Brigid | Rodney, J | Madden, Mike; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Martin, John; Multiple CCs |
| AR0111449 | AR0111449 | AR2_092104.pdf | 10/27/2011 | Environmental Process Update | Purple Line; MTA Maryland | | |
| AR0111450 | AR0111450 | AR2_092105.pdf | 10/27/2011 | National Historic Preservation Act of 1966 Section 106 Review | Purple Line; MTA Maryland | | |
| AR0111451 | AR0111457 | AR2_092106.pdf | 10/27/2011 | Purple Line Section 106 Initiation | Hynes-Cherin, Brigid | Little, Rodney J | Madden, Mike; Newton, John; Roche, Leslie; Baxter, Amanda; Hawtof, Stephen; Martin, John; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0111458 | AR0111459 | AR2_092113.pdf | 10/27/2011 | MD Transit Purple Line Project Montgomery and Prince Georges Counties MD | Miranda, Leopoldo | Garner, Bridgette | |
| AR0111460 | AR0111461 | AR2_092115.pdf | 10/26/2011 | Email -- RE: CCT White Paper | Riffel, Brian | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Gonzalez, Edgar; Kines, Charles; Orlin, Glenn | Barrett II, Warren A.; Benz, Gregory P.; Cronin, Kevin J.; Holt, Katherine; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0111462 | AR0111483 | AR2_092117.pdf | 10/26/2011 | Email Attachment -- 2011.10.26_ Capital Crescent Trail White Paper | Purple Line Project Team | | |
| AR0111484 | AR0111484 | AR2_092139.pdf | 10/26/2011 | Light Rail Transit | Purple Line Project Team | | |
| AR0111485 | AR0111486 | AR2_092140.pdf | 10/25/2011 | Email -- RE: Draft Memo to Planning Board for Capital Crescent Trail Tour | Anspacher, David | Riffel, Brian | Autrey, Thomas; Benz, Gregory P.; Cole, Larry; Guinther, James; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0111487 | AR0111488 | AR2_092142.pdf | 10/25/2011 | Email -- RE: Draft Memo to Planning Board for Capital Crescent Trail Tour | Riffel, Brian | Anspacher, David | Autrey, Thomas; Benz, Gregory P.; Cole, Larry; Guinther, James; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0111489 | AR0111489 | AR2_092144.pdf | 10/25/2011 | Email -- Fwd: Purple Line - CSX Meeting - Memo of Meeting | Romanowski, Joseph A., Jr. | Seavy, Carey; Vanhorn-Bash, Heidi | Benz, Gregory P.; Hovatter, John; Jackson, Robert; Madden, Michael; Riffel, Brian |
| AR0111490 | AR0111492 | AR2_092145.pdf | 10/25/2011 | Email Attachment -- MARC-CSXT_Mtg_10-17-11 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0111493 | AR0111493 | AR2_092148.pdf | 10/24/2011 | Email -- CCT White Paper | Riffel, Brian | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Gonzalez, Edgar; Kines, Charles; Orlin, Glenn | Barrett II, Warren A.; Benz, Gregory P.; Cronin, Kevin J.; Holt, Katherine; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0111494 | AR0111515 | AR2_092149.pdf | 10/24/2011 | Email Attachment -- 2011.10.21_ Capital Crescent Trail White Paper_Final | Purple Line Project Team | | |
| AR0111516 | AR0111517 | AR2_092171.pdf | 10/24/2011 | Email -- FW: Lyttonsville Civic Association's concerns with the location of the Purple Line Maintenance Yard | Benz, Gregory P. | Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Meade, Monica; Riffel, Brian | |
| AR0111518 | AR0111535 | AR2_092173.pdf | 10/24/2011 | Email Attachment -- 2011-010-03 Lyttonsville screen v2 | Purple Line Project Team | | |
| AR0111536 | AR0111536 | AR2_092191.pdf | 10/24/2011 | Email -- Rock Creek Trail Connection Options | Riffel, Brian | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Gonzalez, Edgar; Kines, Charles; Orlin, Glenn | Barrett II, Warren A.; Benz, Gregory P.; Cronin, Kevin J.; Holt, Katherine; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0111537 | AR0111537 | AR2_092192.pdf | 10/24/2011 | Email Attachment -- Rock Creek Park Plan for Mont. Co | Purple Line Project Team | | |
| AR0111538 | AR0111538 | AR2_092193.pdf | 10/24/2011 | Email Attachment -- CCT_Rock Creek Connections_20111021 | | | |
| AR0111539 | AR0111550 | AR2_092194.pdf | 10/24/2011 | Community Outreach presentation | Madden, Michael | | |
| AR0111551 | AR0111551 | AR2_092206.pdf | 10/24/2011 | Capital Crescent Trail Rock Creek Connection Options | Purple Line | | |
| AR0111552 | AR0111552 | AR2_092207.pdf | 10/22/2011 | Purple Line Mailing List | MTA Maryland; Purple Line | | |
| AR0111553 | AR0111553 | AR2_092208.pdf | 10/22/2011 | Lista De Correo Para Obtener Noticiero Para La Linea Purpura Por Favor Imprima Claramente | MTA Maryland; Purple Line | | |
| AR0111554 | AR0111554 | AR2_092209.pdf | 10/21/2011 | Email -- Meeting at Claridge House | Krubsack, Hilary | Madden, Michael; Riffel, Brian; Williams, Melissa | |
| AR0111555 | AR0111556 | AR2_092210.pdf | 10/21/2011 | MTA Announces Open Houses for the Proposed Purple Line | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0111557 | AR0111557 | AR2_092212.pdf | 10/20/2011 | Email -- TOD memo | Kay, Henry | Hannan, Thomas; Meade, Monica; Williams, Susan | Benz, Gregory P.; Goode, Michael |
| AR0111558 | AR0111575 | AR2_092213.pdf | 10/20/2011 | Email Attachment -- swaim-staley to gallagher re new starts development opportunities | Swain-Staley, Beverly; Kay, Henry | Gallagher, Matt | |
| AR0111576 | AR0111576 | AR2_092231.pdf | 10/20/2011 | Email -- Purple Line | Levine, Harriet | Colella, Carlo; Testa, Brenda D. | |
| AR0111577 | AR0111580 | AR2_092232.pdf | 10/20/2011 | Email Attachment -- M Pros and Cons Table | | | |
| AR0111581 | AR0111587 | AR2_092236.pdf | 10/20/2011 | Poster Mailing List | Purple Line Project Team | | |
| AR0111588 | AR0111588 | AR2_092243.pdf | 10/20/2011 | Lyttonsville Yard Design Options | Thompson, Sam | Riffel, Brian | Jackson, Bob |
| AR0111589 | AR0111589 | AR2_092244.pdf | 10/19/2011 | Email -- RE: Purple Line drawings | Madden, Michael | Redmiles, Irene B. | Levine, Harriet; Miller, Rodney L.; Smith, Deirdre A.; Specter, Robert M. |
| AR0111590 | AR0111591 | AR2_092245.pdf | 10/19/2011 | Purple Line Progress | MTA Maryland; Purple Line | | |
| AR0111592 | AR0111602 | AR2_092247.pdf | 10/19/2011 | Display Advertisement Insertion Order | Levy, Kacie | Tubera, Antoinette | |
| AR0111603 | AR0111605 | AR2_092258.pdf | 10/19/2011 | Email -- Purple Line 106 Initiation Letter and NEPA Horizon Year | Stephenson, Adam | Lidiak, Timothy | Koenig, Daniel; Ossi, Joseph |
| AR0111606 | AR0111606 | AR2_092261.pdf | 10/19/2011 | Dale Drive | Purple Line Project Team | | |
| AR0111607 | AR0111609 | AR2_092262.pdf | 10/18/2011 | Email -- RE: Columbia Country Club | Madden, Michael | Pillote, Robert L.; Troppman, Jim | Levine, Harriet; Riffel, Brian; Strozyk, Linda DeVuono |
| AR0111610 | AR0111611 | AR2_092265.pdf | 10/18/2011 | Email -- RE: NCPC-Purple Line Coordination | Weil, Michael W. | Hawtof, Steven I. | Baxter, Amanda; Dettman, Shane |
| AR0111612 | AR0111612 | AR2_092267.pdf | 10/18/2011 | Email Attachment -- Purple_Line_Alts | NCPC | | |
| AR0111613 | AR0111614 | AR2_092268.pdf | 10/18/2011 | Email -- RE: [Fwd: potential CSX double height cars at the Talbot Ave Bridge] | Benz, Gregory P. | Levine, Harriet; Levy, Kacie; Riffel, Brian; Romanowski, Joseph A., Jr. | Madden, Michael; Meade, Monica |
| AR0111615 | AR0111616 | AR2_092270.pdf | 10/18/2011 | Email -- RE: [Fwd: potential CSX double height cars at the Talbot Ave Bridge] | Riffel, Brian | Levine, Harriet; Levy, Kacie; Romanowski, Joseph A., Jr. | Benz, Gregory P.; Madden, Michael; Meade, Monica |
| AR0111617 | AR0111617 | AR2_092272.pdf | 10/18/2011 | Email -- RE: NCPC-Purple Line Coordination | Hawtof, Steven I. | Weil, Michael W. | Baxter, Amanda; Dettman, Shane |
| AR0111618 | AR0111618 | AR2_092273.pdf | 10/18/2011 | Outreach Tour 2011 Specifics Form | Seifried, Denise; Branch, Pam; DeFrees, Rebecca | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0111619 | AR0111619 | AR2_092274.pdf | 10/18/2011 | Join Us for an Open House Near You | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0111620 | AR0111620 | AR2_092275.pdf | 10/18/2011 | Join Us for an Open House Near You | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0111621 | AR0111621 | AR2_092276.pdf | 10/18/2011 | Join Us for an Open House Near You | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0111622 | AR0111622 | AR2_092277.pdf | 10/18/2011 | Join Us for an Open House Near You | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0111623 | AR0111623 | AR2_092278.pdf | 10/18/2011 | Join Us for an Open House Near You | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0111624 | AR0111624 | AR2_092279.pdf | 10/18/2011 | IAcompanenos a Una De Nuestras Reuniones Publicas Cerca De Usted | Abinader, Carlos; Purple Line | | |
| AR0111625 | AR0111626 | AR2_092280.pdf | 10/18/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Barsky, George | Erenrich, Gary; Kay, Henry; Kiegel, Rick; Wells, Ralign; Multiple CCs |
| AR0111627 | AR0111629 | AR2_092282.pdf | 10/18/2011 | Email -- Bethesda Station Access - Comments/Questions from Montgomery Co | Scott | Romanowski, Joe | Madden, Michael; Fenton, Matthew; Tusing, Donald; Geschrei, William; Hearn, Michael; Multiple CCs |
| AR0111630 | AR0111634 | AR2_092285.pdf | 10/18/2011 | Purple Line Parks Meeting Maryland National Capital Park and Planning Commission-Montgomery County 1109 Spring Street, 8th Floor 1:30 PM - 3:30 PM | Purple Line | | |
| AR0111635 | AR0111638 | AR2_092290.pdf | 10/17/2011 | Email -- Lyttonsville Chronology | Meade, Monica | Levy, Kacie; Levine, Harriet; Riffel, Brian; Romanowski, Joe; Madden, Mike | |
| AR0111639 | AR0111641 | AR2_092294.pdf | 10/17/2011 | Email Attachment -- Lyttonsville Yard and Shop Facility Chronology and What was Shown at Public Meetings | | | |
| AR0111642 | AR0111644 | AR2_092297.pdf | 10/17/2011 | Email -- Re: Columbia Country Club | Pillote, Robert L. | Madden, Michael; Troppman, Jim | Levine, Harriet; Riffel, Brian; Strozyk, Linda DeVuono |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0111645 | AR0111646 | AR2_092300.pdf | 10/17/2011 | Email -- RE: Trail White Paper | Riffel, Brian | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Gonzalez, Edgar; Madden, Michael; Orlin, Glenn | Benz, Gregory P.; Holt, Katherine; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0111647 | AR0111689 | AR2_092302.pdf | 10/17/2011 | Email Attachment -- 2011.10.14_Capital Crescent Trail White Paper Appendix | Purple Line Project Team | | |
| AR0111690 | AR0111690 | AR2_092345.pdf | 10/17/2011 | Join Us for an Open House Near You | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0111691 | AR0111691 | AR2_092346.pdf | 10/17/2011 | IAcompanenos a Una De Nuestras Reuniones Publicas Cerca De Usted | Abinader, Carlos; Purple Line | | |
| AR0111692 | AR0111693 | AR2_092347.pdf | 10/17/2011 | Email -- Potential CSX Double Height Cars at the Talbot Ave Bridge | Madden, Michael | Handwerker, Daniel | Orlin, Glenn; Gary.Erenrich@montgomerycountymd.gov; Autrey, Thomas; Anspacher, David; Meade, Monica; Multiple CCs |
| AR0111694 | AR0111697 | AR2_092349.pdf | 10/17/2011 | Outreach Summary 2011 | Purple Line | | |
| AR0111698 | AR0111809 | AR2_092353.pdf | 10/17/2011 | PL Email Addresses_Sent Fall 2011 Open House | Purple Line Project Team | | |
| AR0111810 | AR0111811 | AR2_092465.pdf | 10/14/2011 | Email -- Trail White Paper | Madden, Michael | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Gonzalez, Edgar; Orlin, Glenn | Benz, Gregory P.; Holt, Katherine; Levine, Harriet; Meade, Monica; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0111812 | AR0111830 | AR2_092467.pdf | 10/14/2011 | Email Attachment -- CCT white paper 2011 10 14_ Capital Crescent Trail White Paper_Final | Purple Line Project Team | | |
| AR0111831 | AR0111831 | AR2_092486.pdf | 10/14/2011 | Email -- PL - Final | Riffel, Brian | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0111832 | AR0111850 | AR2_092487.pdf | 10/14/2011 | Email Attachment -- 2011.10.14_ Capital Crescent Trail White Paper_Final | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0111851 | AR0111851 | AR2_092506.pdf | 10/14/2011 | Email -- PL - CCT White Paper Revised | Riffel, Brian | Madden, Michael | Benz, Gregory P.; Guinther, James; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0111852 | AR0111870 | AR2_092507.pdf | 10/14/2011 | Email Attachment -- 2011.10.13_ Capital Crescent Trail White Paper_Final | Purple Line Project Team | | |
| AR0111871 | AR0111913 | AR2_092526.pdf | 10/14/2011 | Appendix 1 Capital Crescent Trail White Paper --Capital Crescent Trail Cost Estimate Breakdown | Purple Line Project Team | | |
| AR0111914 | AR0111914 | AR2_092569.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie | Boice, Brenda | |
| AR0111915 | AR0111915 | AR2_092570.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie | Rojas, Carlos | |
| AR0111916 | AR0111916 | AR2_092571.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie | Sheehan, Ellen | |
| AR0111917 | AR0111917 | AR2_092572.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie | Goodwin, Marquise | |
| AR0111918 | AR0111918 | AR2_092573.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie | Sheehan, Ellen | |
| AR0111919 | AR0111919 | AR2_092574.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie | Sheehan, Ellen | |
| AR0111920 | AR0111920 | AR2_092575.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie | Brown, Michael | |
| AR0111921 | AR0111921 | AR2_092576.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie; Balseca, Mercedes | Balseca, Mercedes | |
| AR0111922 | AR0111922 | AR2_092577.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie; Prentice, Kathleen | Prentice, Kathleen | |
| AR0111923 | AR0111923 | AR2_092578.pdf | 10/14/2011 | Display Advertisement Insertion Order | Levy, Kacie; Tillman, Terry; Johnson, Dieneke | Tillman, Terry; Johnson, Dieneke | |
| AR0111924 | AR0112035 | AR2_092579.pdf | 10/14/2011 | 2011.10.14.PO.PE.01.PL Email Addresses_Sent Fall 2011 Open House | Purple Line Project Team | | |
| AR0112036 | AR0117001 | AR2_092691.pdf | 10/14/2011 | 2011.10.14.PO.PE.02.Purple Line Mailing List_Open House Mailer | Purple Line Project Team | | |
| AR0117002 | AR0117002 | AR2_097657.pdf | 10/13/2011 | Email -- FW: Pat Rinaldi, here! | Madden, Michael | Levy, Kacie | Levine, Harriet |
| AR0117003 | AR0117003 | AR2_097658.pdf | 10/13/2011 | Outreach Tour 2011 Specifics Form | Miller, Phil; Branch, Pamela; Tomlinson, Ayana | | |
| AR0117004 | AR0117010 | AR2_097659.pdf | 10/12/2011 | Upcoming Meetings 101211 Meeting Record Form | Purple Line | | |
| AR0117011 | AR0117015 | AR2_097666.pdf | 10/10/2011 | Email -- RE: Purple Line Meeting | Krubsack, Hilary | Madden, Michael | Anspacher, David; Levine, Harriet; Levy, Kacie; Riffel, Brian |
| AR0117016 | AR0117016 | AR2_097671.pdf | 10/10/2011 | Email -- RE: Purple Line Ridership | Roy, Jim | Levine, Harriet | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117017 | AR0117162 | AR2_097672.pdf | 10/8/2011 | Black & White Photographs Xerographic Copies of Color Transparencies Written Historical and Descriptive Data Reduced Copies of Measured Drawings | Historic American Engineering Record | | |
| AR0117163 | AR0117163 | AR2_097818.pdf | 10/7/2011 | Email -- Purple Line - White Paper - Capital Crescent Trail - Montgomery County Considerations | Riffel, Brian | Benz, Gregory P.; Horn, Brian; Madden, Michael; Meade, Monica; Montgomery, Stuart; Romanowski, Joseph A., Jr. | Barrett II, Warren A.; Guinther, James; Hawtof, Steven I.; Hiser, Frederick A.; Levine, Harriet |
| AR0117164 | AR0117164 | AR2_097819.pdf | 10/7/2011 | Email Attachment -- Original LPA w Trail - Profile | Purple Line Project Team | | |
| AR0117165 | AR0117165 | AR2_097820.pdf | 10/7/2011 | Email Attachment -- Original LPA w Trail - Plan | Purple Line Project Team | | |
| AR0117166 | AR0117173 | AR2_097821.pdf | 10/7/2011 | Email Attachment -- A201_LPA | Purple Line Project Team | | |
| AR0117174 | AR0117189 | AR2_097829.pdf | 10/7/2011 | Email Attachment -- Capital Crescent Trail White Paper_Draft for Review | Purple Line Project Team | | |
| AR0117190 | AR0117191 | AR2_097845.pdf | 10/7/2011 | Email Attachment -- Capital Crescent Trail Tunnel White Paper | Anspacher, David | Madden, Michael; Riffel, Brian | Autrey, Thomas; Cole, Larry; Dolan, Mary; Meade, Monica |
| AR0117192 | AR0117193 | AR2_097847.pdf | 10/7/2011 | Email -- FW: Lyttonsville station design timing question | Levy, Kacie | Levine, Harriet; Meade, Monica; Riffel, Brian | Kaiser, Marsha |
| AR0117194 | AR0117196 | AR2_097849.pdf | 10/7/2011 | Email -- Purple Line 106 Initiation Letter and NEPA Horizon Year | Roche, Leslie | Lidiak, Timothy | Newton, John; Baxter, Amanda |
| AR0117197 | AR0117200 | AR2_097852.pdf | 10/7/2011 | Preliminary Engineering Approval for the Maryland National Capital Purple Line Light Rail Project | Hynes-Cherin, Brigid | Wells, Ralign | |
| AR0117201 | AR0117202 | AR2_097856.pdf | 10/6/2011 | Purple Line Progress | Madden, Michael; Abinader, Carlos | | |
| AR0117203 | AR0117206 | AR2_097858.pdf | 10/6/2011 | LPA Alternative with and without the Capital Crescent Trail for Bethesda | Purple Line | | |
| AR0117207 | AR0117207 | AR2_097862.pdf | 10/5/2011 | Email -- FW: My comments at the Oct. 3rd meeting | Riffel, Brian | Benz, Gregory P. | |
| AR0117208 | AR0117212 | AR2_097863.pdf | 10/5/2011 | Email Attachment -- Purple Line Talk Oct 3 | Paden, Roger | | |
| AR0117213 | AR0117213 | AR2_097868.pdf | 10/5/2011 | Outreach Tour 2011 Specifics Form | Godin, Reg; Branch, Pam; Williams, Carl | | |
| AR0117214 | AR0117215 | AR2_097869.pdf | 10/5/2011 | Purple Line Neighborhood Meeting - Connecticut Avenue Work Group | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117216 | AR0117230 | AR2_097871.pdf | 10/5/2011 | Connecticut Avenue Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0117231 | AR0117231 | AR2_097886.pdf | 10/5/2011 | Email -- My Comments at the Oct. 3rd Meeting | Paden, Roger | Brian; Kacie | Madden, Michael; riffel@purplelinemd.com; levy@purpleline.com |
| AR0117232 | AR0117232 | AR2_097887.pdf | 10/5/2011 | Purple Line Transit Project | Colligan, Mary | Newton, John | |
| AR0117233 | AR0117238 | AR2_097888.pdf | 10/4/2011 | Upcoming Meetings_ 00411 Meeting Record Form | Purple Line | | |
| AR0117239 | AR0117241 | AR2_097894.pdf | 10/3/2011 | Email -- RE: Tonight's Meeting | Madden, Michael | Buchanan, Susan | Barr, Valarie; Coffield, Charlotte; Kaiser, Marsha; Krubsack, Hilary; Levine, Harriet; lmchaves19@gmail.com; Paden, Roger; Riffel, Brian; Tyson, Patricia |
| AR0117242 | AR0117242 | AR2_097897.pdf | 10/3/2011 | Email -- Purple Line Ridership | Levine, Harriet | Roy, Jim | |
| AR0117243 | AR0117243 | AR2_097898.pdf | 10/3/2011 | Agenda Lyttonsville Civic Association Community Meeting with MTA on Purple Line Rail Yard October 3, 2011, 7-9 | Lyttonsville Civic Association; MTA; Purple Line | | |
| AR0117244 | AR0117246 | AR2_097899.pdf | 10/3/2011 | Email -- Tonight's Meeting | Buchanan, Susan | Madden, Michael | Barr, Valarie; Rpaden@gmu.edu; CACoffield@aol.com; Haves, C; patriciatysnnn@aol.com; Multiple CCs |
| AR0117247 | AR0117264 | AR2_097902.pdf | 10/3/2011 | Purple Line Lyttonsville Community Meeting | Purple Line; MTA Maryland | | |
| AR0117265 | AR0117266 | AR2_097920.pdf | 10/2/2011 | Comments on Purple Line Project | Juzenas, Bella | O'Malley, Martin | |
| AR0117267 | AR0117294 | AR2_097922.pdf | 10/1/2011 | Plymouth Tunnel Pre-Feasibility Study | Purple Line | | |
| AR0117295 | AR0117305 | AR2_097950.pdf | 10/1/2011 | Capital Crescent Trail | Purple Line; MTA Maryland | | |
| AR0117306 | AR0117306 | AR2_097961.pdf | 9/30/2011 | Outreach Tour 2011 Specifics Form | Imhulse, Sara; Branch, Pam; Ayana | | |
| AR0117307 | AR0117309 | AR2_097962.pdf | 9/30/2011 | Purple Line Progress Federal Approval Keeps Purple Line on Track Volume 8 | Madden, Michael; Abinader, Carlos | | |
| AR0117310 | AR0117311 | AR2_097965.pdf | 9/30/2011 | Online Certification Letter: Purple Line Transit Project | Miranda, Leopoldo, DOI, FWS | Applicant | |
| AR0117312 | AR0117312 | AR2_097967.pdf | 9/30/2011 | Endangered Species List Review | USDOI, FWS | Garner, Bridgette, Coastal resources, Inc. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117313 | AR0117320 | AR2_097968.pdf | 9/30/2011 | Purple Line Station Alignment Options - Bethesda Station | Purple Line | | |
| AR0117321 | AR0117322 | AR2_097976.pdf | 9/30/2011 | Purple Line Newsletter - Volume 8 - in Spanish | Purple Line Project Team | | |
| AR0117323 | AR0117325 | AR2_097978.pdf | 9/30/2011 | Talbot Avenue Bridge Alternatives | Purple Line Project Team | | |
| AR0117326 | AR0117326 | AR2_097981.pdf | 9/30/2011 | Coordination Sheet for Maryland Department of Natural Resources. Environmental Review Unit Information on Fisheries Resources, Including Anadromous Fish, Related to Project Locations and Study Areas | Maryland Department of Natural Resources | | |
| AR0117327 | AR0117329 | AR2_097982.pdf | 9/30/2011 | Email -- MDNR-ERU Request Form | Garner, Bridgette | rlimpert@dnr.state.md.us | Hawtof, Steven; Baxter, Amanda; Golden, Greg; Parks, Caleb; Multiple CCs |
| AR0117330 | AR0117331 | AR2_097985.pdf | 9/30/2011 | Email -- List Request Review | Garner, Bridgette | cbfolistrequest@fws.gov | Hawtof, Steven; Baxter, Amanda; Parks, Caleb |
| AR0117332 | AR0117334 | AR2_097987.pdf | 9/30/2011 | Email -- USFWS On-Line Certification Letter | Garner, Bridgette | Hawtof, Steven; Baxter, Amanda | Parks, Caleb |
| AR0117335 | AR0117336 | AR2_097990.pdf | 9/29/2011 | Email -- Fwd: Wildlife crossings in the Chevy Chase Lake area | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Coward, Robert | Montgomery, Stuart |
| AR0117337 | AR0117338 | AR2_097992.pdf | 9/29/2011 | Email -- Wildlife Crossings in the Chevy Chase Lake Area | Meade, Monica | Murray; lewmurray36@gmail.com | Madden, Mike; Romanowski, Joe; Smith, Deirdre |
| AR0117339 | AR0117339 | AR2_097994.pdf | 9/29/2011 | Connecticut Station and Vicinity | Purple Line | | |
| AR0117340 | AR0117365 | AR2_097995.pdf | 9/28/2011 | FTA Briefing for FEIS/NEPA: MTA Red Line and Purple Line Projects | MTA Maryland | | |
| AR0117366 | AR0117395 | AR2_098021.pdf | 9/28/2011 | PG County_Cast 3 Mailing Lists | Purple Line Project Team | | |
| AR0117396 | AR0117401 | AR2_098051.pdf | 9/28/2011 | New Carrollton .CFG | Purple Line Project Team | | |
| AR0117402 | AR0117405 | AR2_098057.pdf | 9/28/2011 | College Park and UMD Mailing Lists | Purple Line Project Team | | |
| AR0117406 | AR0117408 | AR2_098061.pdf | 9/28/2011 | Station Alternatives with and without the Capital Crescent Trail for Bethesda | Purple Line | | |
| AR0117409 | AR0117412 | AR2_098064.pdf | 9/28/2011 | Option2 - Rehabilitate Existing Talbot Avenue Bridge to Re-Use Historic through Girders | Purple Line Project Team | | |
| AR0117413 | AR0117416 | AR2_098068.pdf | 9/27/2011 | Purple Line Advertising Information | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117417 | AR0117417 | AR2_098072.pdf | 9/27/2011 | Lyttonsville_Follow-Up Meeting Invite | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0117418 | AR0117419 | AR2_098073.pdf | 9/26/2011 | Email -- FW: Thanks for a good meeting last night | Madden, Michael | Hoffman, Mary Anne | Levine, Harriet |
| AR0117420 | AR0117437 | AR2_098075.pdf | 9/26/2011 | Email Attachment -- Chevy Chase (9.18.11) | Purple Line Project Team | | |
| AR0117438 | AR0117439 | AR2_098093.pdf | 9/26/2011 | Email -- Fwd: Purple Line | Levy, Kacie | Kaiser, Marsha; Levine, Harriet; Madden, Michael; Meade, Monica; Riffel, Brian | |
| AR0117440 | AR0117441 | AR2_098095.pdf | 9/26/2011 | Postcard Text | Purple Line Project Team | | |
| AR0117442 | AR0117443 | AR2_098097.pdf | 9/26/2011 | Purple Line Neighborhood Work Group Meeting Notes Meeting Date: Monday, September 26 2011 | Purple Line | | |
| AR0117444 | AR0117446 | AR2_098099.pdf | 9/26/2011 | Email -- Purple Line | levy@purplelinemd.com | Madden, Michael; Levine, Harriet; Riffel, Brian; Meade, Monica; Kaiser, Marsha | |
| AR0117447 | AR0117461 | AR2_098102.pdf | 9/26/2011 | Manchester Place Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0117462 | AR0117463 | AR2_098117.pdf | 9/23/2011 | CT Avenue_additional names | Purple Line Project Team | | |
| AR0117464 | AR0117464 | AR2_098119.pdf | 9/23/2011 | Outreach Tour 2011 Specifics Form | Genello, Laura; Branch, Pam; Hefner, Kim | | |
| AR0117465 | AR0117498 | AR2_098120.pdf | 9/23/2011 | Purple Line Project Team Meeting | Maryland Department of Transportation; MTA Maryland; Purple Line | | |
| AR0117499 | AR0117502 | AR2_098154.pdf | 9/22/2011 | Email -- RE: Request Confirmation of 8' Green Trail - 5' Buffer - along Wayne Ave | Anspacher, David | Romanowski, Joseph A., Jr. | Kines, Charles |
| AR0117503 | AR0117520 | AR2_098158.pdf | 9/22/2011 | Chevy Chase Lake Mailing List | Purple Line Project Team | | |
| AR0117521 | AR0117521 | AR2_098176.pdf | 9/22/2011 | Connecticut Avenue Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0117522 | AR0117522 | AR2_098177.pdf | 9/22/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Leggett, Isiah | Halligan, Don; Ratcliff, Diane; Wells, Ralign |
| AR0117523 | AR0117538 | AR2_098178.pdf | 9/22/2011 | Purple Line, Montgomery and Prince's Georges Counties, MD Rare, Threatened and Endangered Species Identification | Newton, John | Byrne, Lori | |
| AR0117539 | AR0117545 | AR2_098194.pdf | 9/22/2011 | Chevy Chase Lake mailing | Purple Line Project Team | | |
| AR0117546 | AR0117563 | AR2_098201.pdf | 9/22/2011 | Copy of Copy of Chevy Chase Lake Mailing List2 | Purple Line Project Team | | |
| AR0117564 | AR0117564 | AR2_098219.pdf | 9/22/2011 | 2011.09.22.PO.PL.05.Connecticut Avenue Invite Letter | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0117565 | AR0117565 | AR2_098220.pdf | 9/22/2011 | Purple Line, Montgomery and Prince's Georges Counties, MD Fisheries Information Request | Newton, John | Colligan, Mary | |
| AR0117566 | AR0117566 | AR2_098221.pdf | 9/22/2011 | Purple Line, Montgomery and Prince's Georges Counties, MD Rare, Threatened and Endangered Species Identification | Newton, John | Byrne, Lori | File |
| AR0117567 | AR0117569 | AR2_098222.pdf | 9/21/2011 | Email -- RE: Request Confirmation of 8' Green Trail - 5' Buffer - along Wayne Ave | Anspacher, David | Romanowski, Joseph A., Jr. | Kines, Charles |
| AR0117570 | AR0117574 | AR2_098225.pdf | 9/21/2011 | Email Attachment -- Capital Crescent Trail and Green Trail Issues 2010_06_02 | | | |
| AR0117575 | AR0117576 | AR2_098230.pdf | 9/21/2011 | Email -- Request Confirmation of 8' Green Trail - 5' Buffer - along Wayne Ave | Romanowski, Joseph A., Jr. | Anspacher, David | Kines, Charles |
| AR0117577 | AR0117580 | AR2_098232.pdf | 9/21/2011 | Email Attachment -- LRT Med Wayne Set | Purple Line Project Team | | |
| AR0117581 | AR0117581 | AR2_098236.pdf | 9/21/2011 | Email Attachment -- LPA-Wayne-Disp XS | Purple Line Project Team | | |
| AR0117582 | AR0117590 | AR2_098237.pdf | 9/21/2011 | Email Attachment -- Green Trail and SSTC Summary 2010_05_28 | | | |
| AR0117591 | AR0117591 | AR2_098246.pdf | 9/20/2011 | Email -- Woodside Way Homeowners Association Questions | Levy, Kacie | Riffel, Brian | Levine, Harriet; Madden, Michael; Meade, Monica |
| AR0117592 | AR0117592 | AR2_098247.pdf | 9/20/2011 | Outreach Tour 2011 Specifics Form | Redding, Suzanne; Williams, Carl; DeFrees, Rebecca | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117593 | AR0117595 | AR2_098248.pdf | 9/19/2011 | Email -- FW: 9/13 Lyttonsville station meeting | Madden, Michael | Levine, Harriet; Riffel, Brian | |
| AR0117596 | AR0117596 | AR2_098251.pdf | 9/19/2011 | Town of Chevy Chase, Purple Line Mitigation Advisory Group Meeting Monday, September 19, 2011 Town Hall 7 9 P.M. Agenda | Purple Line Mitigation Advisory Group | | |
| AR0117597 | AR0117598 | AR2_098252.pdf | 9/19/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Patel, Pravin | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0117599 | AR0117600 | AR2_098254.pdf | 9/19/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Sheth, Yogendra | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0117601 | AR0117602 | AR2_098256.pdf | 9/19/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Tobin, George | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0117603 | AR0117604 | AR2_098258.pdf | 9/19/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Song, Jack | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0117605 | AR0117606 | AR2_098260.pdf | 9/19/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Wang, M'Li | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0117607 | AR0117608 | AR2_098262.pdf | 9/19/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Zhou, Steven | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0117609 | AR0117610 | AR2_098264.pdf | 9/19/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Politis, Alexander | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0117611 | AR0117612 | AR2_098266.pdf | 9/19/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Rose, G | Kay, Henry; Kiegel, Rick; Wells, Ralign |
| AR0117613 | AR0117622 | AR2_098268.pdf | 9/19/2011 | Manchester Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0117623 | AR0117624 | AR2_098278.pdf | 9/19/2011 | Meeting Notes - Lyttonsville Neighborhood Meeting | Purple Line | | |
| AR0117625 | AR0117627 | AR2_098280.pdf | 9/19/2011 | Purple Line Meeting Record Meeting Date/Time: Monday, September 19, 2011 7:00 PM - 9:00 PM | MTA Maryland; Purple Line | | |
| AR0117628 | AR0117630 | AR2_098283.pdf | 9/16/2011 | Lyttonsville Neighborhood Meeting | Riffel, Brian | Madden, Michael | Jackson, Bob; Kern, Nick; Hilton, Ron; Barrett, Art |
| AR0117631 | AR0117631 | AR2_098286.pdf | 9/16/2011 | Outreach Tour 2011 Specifics Form | Evans, Tonya; Brooks, Imelle; Branch, Pamela; Tomlinson, Ayana | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | 9/15/2011 | Email -- Household Travel Survey | MCP-Long Branch | Abinader, Carlos; Alvarenga, Nestor; Anderson, Casey; Andrews, Phil; Beane, Brent; Bedard, Patricia; Berliner, Roger; Blackburn, Frankie; Blanchard, Ilona; Bosies, Loren; Bouachi, Jamal; Bowser, Alan; Bradford, Mary; Brown, Sebastian; Brown, Steve; Brush, Rick; Burris, Rev. Dr. Currie; Buster, Morris L.; Caines, Petra; Calderone, Joanne; Campbell, Guy F.; Carballo, Lindolfo; Chau, Nguyenminh; Chawla, Vera; Chheang,Michael; Chicas, Raul and Alicia; Christense, Judith; Chuquizuta, Ana; Coletta, Stacy; Colvin, Robert; Cotton, | |
|---|---|---|---|---|---|---|---|
| AR0117632 | AR0117633 | AR2_098287.pdf | | | | | |
| AR0117634 | AR0117634 | AR2_098289.pdf | 9/15/2011 | Pat Burda letter | Madden, Michael | Burda, Patricia | |
| AR0117635 | AR0117636 | AR2_098290.pdf | 9/14/2011 | Email -- Re: Agenda for Thursday | Levine, Harriet | btesta@FM.UMD.EDU; Levy, Kacie | Colella, Carlo; Madden, Michael; McNair, Karen S.; Storck, Matthew T. |
| AR0117637 | AR0117638 | AR2_098292.pdf | 9/14/2011 | Lyttonsville Area Alternate Rock Creek Park to CSX Crossing Pros, Cons and Other Areas of Concern | Purple Line | | |
| AR0117639 | AR0117641 | AR2_098294.pdf | 9/13/2011 | Email -- Fwd: Forest Glen Purple Line Meeting (UNCLASSIFIED) | Romanowski, Joseph A., Jr. | Crane, William J.; Demasco, Eleanor | Riffel, Brian |
| AR0117642 | AR0117642 | AR2_098297.pdf | 9/13/2011 | Email Attachment -- 2011-09-12_Purple Line Transit Map at Forest Glen | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117643 | AR0117643 | AR2_098298.pdf | 9/13/2011 | Email Attachment -- 2011-09-12_Purple Line_Proposed Intersection at Forest Glen | Purple Line Project Team | | |
| AR0117644 | AR0117644 | AR2_098299.pdf | 9/13/2011 | Email Attachment -- 2011-09-12_Purple Line_Proposed Plan at Forest Glen | Purple Line Project Team | | |
| AR0117645 | AR0117646 | AR2_098300.pdf | 9/13/2011 | Email -- RE: Agenda for Thursday | Levy, Kacie | Levine, Harriet; Testa, Brenda D. | Colella, Carlo; Madden, Michael; McNair, Karen S. |
| AR0117647 | AR0117652 | AR2_098302.pdf | 9/13/2011 | Email Attachment -- UM_FMP_MTA_Coordination_Meeting_08-18-2011 | | | |
| AR0117653 | AR0117653 | AR2_098308.pdf | 9/13/2011 | Email -- UMD Meeting Minutes | Levy, Kacie | Levine, Harriet; Miller, Rodney L.; Storck, Matthew T. | Benz, Gregory P.; Madden, Michael |
| AR0117654 | AR0117658 | AR2_098309.pdf | 9/13/2011 | Email Attachment -- UM_FMP_MTA_Coordination_Meeting_09-01-2011 | | | |
| AR0117659 | AR0117659 | AR2_098314.pdf | 9/13/2011 | Email -- Trail Studies - Paint Branch Parkway Area - Request for Information | Romanowski, Joseph A., Jr. | Schum, Terry | Barrett II, Warren A.; Levine, Harriet; Madden, Michael; Miller, Rodney L. |
| AR0117660 | AR0117662 | AR2_098315.pdf | 9/13/2011 | Meeting Invite Labels | Purple Line Project Team | | |
| AR0117663 | AR0117663 | AR2_098318.pdf | 9/13/2011 | Lyttonville Neighborhood Meeting. Sign -In Sheet | Purple Line Project Team | | |
| AR0117664 | AR0117668 | AR2_098319.pdf | 9/13/2011 | Meeting Record Form Purple Line to Meet with the Community and Update Them on the Purple Line Alignment in this Area, and the Plan for the Station. Additionally the Team Would Like to Get Feedback from the Community on the Station on Issues Such as Access or Amenities Desired Meeting Date & Time: Tuesday, September 13 - 7:00 PM | Purple Line | | |
| AR0117669 | AR0117670 | AR2_098324.pdf | 9/13/2011 | Purple Line Neighborhood Meeting - Lyttonsville Date: Tuesday, September 13, 2011 | MTA Maryland; Purple Line | | |
| AR0117671 | AR0117671 | AR2_098326.pdf | 9/13/2011 | 2011.09.19.PO.PL.Manchester Place Invite | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0117672 | AR0117688 | AR2_098327.pdf | 9/13/2011 | Lyttonsville Neighborhood Work Group | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117689 | AR0117693 | AR2_098344.pdf | 9/12/2011 | Email -- Forest Glen Purple Line Meeting | Riffel, Brian | Romanowski, Joe | |
| AR0117694 | AR0117694 | AR2_098349.pdf | 9/12/2011 | Email Attachment -- Proximity of the Forest Glen Annex to the Purple Line and Major Transportation Features | Purple Line | | |
| AR0117695 | AR0117695 | AR2_098350.pdf | 9/12/2011 | Email Attachment -- Purple Line Light Rail Plan View Brookville Road at Stephen Sitter Ave | Maryland Department of Transportation; MTA; Purple Line | | |
| AR0117696 | AR0117696 | AR2_098351.pdf | 9/12/2011 | Email Attachment -- Purple Line Light Rail Plan View Brookville Road at Stephen Sitter Ave | Maryland Department of Transportation; MTA; Gannett; WR&A; Purple Line | | |
| AR0117697 | AR0117700 | AR2_098352.pdf | 9/9/2011 | Email -- RE: MAG meeting Monday, Sept. 19 | Madden, Michael | Hoffman, Mary Anne | Levine, Harriet; Levy, Kacie; Meade, Monica; Riffel, Brian |
| AR0117701 | AR0117701 | AR2_098356.pdf | 9/9/2011 | Purple Line, Montgomery and Prince George's Counties, Maryland Rare, Threatened, and Endangered Species Identification | SP: looked for final versions. do not see signed versions in database. | Ray, Devin | |
| AR0117702 | AR0117702 | AR2_098357.pdf | 9/9/2011 | Purple Line, Montgomery and Prince George's Counties, Maryland Rare, Threatened, and Endangered Species Identification | Newton, John | Golden, Greg | |
| AR0117703 | AR0117703 | AR2_098358.pdf | 9/8/2011 | Telephone conversation with Jacob Sesker (MNCPPC-MC) on Long Branch Sector Plan | Meade, Monica | Madden, Michael | |
| AR0117704 | AR0117718 | AR2_098359.pdf | 9/8/2011 | College Park Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0117719 | AR0117719 | AR2_098374.pdf | 9/8/2011 | Purple Line Light Rail College Park Metro Station | Maryland Department of Transportation; Purple Line | | |
| AR0117720 | AR0117721 | AR2_098375.pdf | 9/2/2011 | Additional Names Sent out | Purple Line Project Team | | |
| AR0117722 | AR0117727 | AR2_098377.pdf | 9/2/2011 | Lyttonsville. Additional Names | Purple Line Project Team | | |
| AR0117728 | AR0117728 | AR2_098383.pdf | 9/1/2011 | Outreach Tour 2011 Specifics Form | Godin, Reg; Branch, Pam; Tomlinson, Ayana | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117729 | AR0117729 | AR2_098384.pdf | 9/1/2011 | Purple Line Light Rail Manchester Place | Maryland Department of Transportation; Purple Line | | |
| AR0117730 | AR0117730 | AR2_098385.pdf | 9/1/2011 | Purple Line Light Rail Design Option Connecticut Avenue Station from Columbia Country Club to Jones Mill Rd Drawing No. RM-01 | Maryland Department of Transportation; Purple Line | | |
| AR0117731 | AR0117731 | AR2_098386.pdf | 8/31/2011 | Email -- Re: Purple Line Work Session | Levine, Harriet | btesta@FM.UMD.EDU | |
| AR0117732 | AR0117732 | AR2_098387.pdf | 8/31/2011 | Outreach Tour 2011 Specifics Form | Dudley, Michelle; A, Carlos; Williams, Carl | | |
| AR0117733 | AR0117733 | AR2_098388.pdf | 8/31/2011 | Outreach Tour 2011 Specifics Form | Coleman, Jim; Williams, Carl; Olney, Virginia | | |
| AR0117734 | AR0117734 | AR2_098389.pdf | 8/31/2011 | Outreach Tour 2011 Specifics Form | Coleman, Jim; Williams, Carl; Tomlinson, Ayana | | |
| AR0117735 | AR0117738 | AR2_098390.pdf | 8/31/2011 | MHT Determination of Eligibility Form Inventory Number PG: 69-50 | Crew, Rebecca | | |
| AR0117739 | AR0117739 | AR2_098394.pdf | 8/30/2011 | 2011.08.30.PO.PL.LyttonsvilleInviteLetter | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0117740 | AR0117743 | AR2_098395.pdf | 8/26/2011 | Mailing List_College Park | Purple Line Project Team | | |
| AR0117744 | AR0117748 | AR2_098399.pdf | 8/26/2011 | Labels | Purple Line Project Team | | |
| AR0117749 | AR0117751 | AR2_098404.pdf | 8/26/2011 | The Capital Crescent Trail and the Purple Line | Purple Line Project Team | | |
| AR0117752 | AR0117752 | AR2_098407.pdf | 8/26/2011 | 2011.08.26.PO.PL.01.CollegeParkNeighborhoodMeetingInviteLetter | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0117753 | AR0117754 | AR2_098408.pdf | 8/24/2011 | Email -- Purple Line - Proposed Developments Along Bonifant St. (Silver Spring) | Romanowski, Joseph A., Jr. | Churchill, Susanne | Madden, Michael; Ogbue, Anikwenze; Riffel, Brian; Schneider, Jonathan |
| AR0117755 | AR0117755 | AR2_098410.pdf | 8/24/2011 | Email Attachment -- Attachment #1 (Project Plan 100506) | | | |
| AR0117756 | AR0117756 | AR2_098411.pdf | 8/24/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Zbar, Fred | Madden, Michael |
| AR0117757 | AR0117757 | AR2_098412.pdf | 8/23/2011 | Email -- Presentation for Tonight | Levy, Kacie | Madden, Michael | Romanowski, Joseph A., Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117758 | AR0117771 | AR2_098413.pdf | 8/23/2011 | Email Attachment -- Crescent Condo Briefing_082311 | Purple Line Project Team | | |
| AR0117772 | AR0117772 | AR2_098427.pdf | 8/23/2011 | GEC Options | Purple Line Project Team | | |
| AR0117773 | AR0117774 | AR2_098428.pdf | 8/23/2011 | Summary of Optional D and Option E | Purple Line Project Team | | |
| AR0117775 | AR0117776 | AR2_098430.pdf | 8/23/2011 | Long Branch Options Comparison | Purple Line Project Team | | |
| AR0117777 | AR0117778 | AR2_098432.pdf | 8/23/2011 | Email -- Explanation about the New Jerusalem LRT | Barsky, George | O'Malley, Martin | |
| AR0117779 | AR0117779 | AR2_098434.pdf | 8/19/2011 | Outreach Tour 2011 Specifics Form | Miller, Phil; Olney, Virginia; DeFrees, Rebecca | | |
| AR0117780 | AR0117783 | AR2_098435.pdf | 8/19/2011 | Purple Line Corridor Transit Study Historic Structures Investigations - Determination of Eligibility Forms Montgomery and Prince George's Counties, Maryland | Little, J | Newton, John | Ward, Henry; Pillote, Bob |
| AR0117784 | AR0117786 | AR2_098439.pdf | 8/18/2011 | Email -- RE: re property of the late Charles R. Drew 2039 Lyttonnsville, Road Silver Spring, Md 20910-2264 | Riffel, Brian | Madden, Michael | Cheng, Raulf; Levy, Kacie; Romanowski, Joseph A., Jr. |
| AR0117787 | AR0117787 | AR2_098442.pdf | 8/17/2011 | Email -- Purple Line--CCC Section 106 response | Foell, Stephanie | Newton, John | Benz, Gregory P.; Meade, Monica; Roche, Leslie; Ward, Henry |
| AR0117788 | AR0117788 | AR2_098443.pdf | 8/17/2011 | Email Attachment -- CCC Section 106 response memo | Foell, Stephanie | Newton, John | |
| AR0117789 | AR0117789 | AR2_098444.pdf | 8/17/2011 | Outreach Tour 2011 Specifics Form | Dudley, Michelle; A, Carlos; Williams, Carl | | |
| AR0117790 | AR0117790 | AR2_098445.pdf | 8/12/2011 | Email -- Purple Line Revised New Carrollton Alternatives 8-12-11 | Levine, Harriet | Malasky, Gary | Madden, Michael; Scott, Andy; jromanowski@rkk.com; Smith, Deirdre; Multiple CCs |
| AR0117791 | AR0117792 | AR2_098446.pdf | 8/11/2011 | Email -- Contact Gov Form [Transportation Issues] Corridor Cities Transitway (CCT) | Polities, Alexander | Governor | |
| AR0117793 | AR0117794 | AR2_098448.pdf | 8/11/2011 | Email -- Contact Gov Form [Transportation Issues] Proposed Route of the CCT | Song, Jack; He, Lei | Governor | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117795 | AR0117795 | AR2_098450.pdf | 8/10/2011 | Email -- Purple Line Meeting (UNCLASSIFIED) | Crane, William J. | Mitchell, Eileen C. | Bennett, John W.; Boyce, Federico; Craig, Robert P.; Crane, William J.; Demasco, Eleanor; Hudlow, David; Madden, Michael; Mareno, Frank D.; Meade, Monica; Potter, Larry E.; Reckley, Karrie E.; Romanowski, Joseph A., Jr.; Roper, George E.; St. Angelo, James; Wharton, Ray |
| AR0117796 | AR0117806 | AR2_098451.pdf | 8/10/2011 | Email Attachment -- Briefing - Purple Line (11809) | Purple Line Project Team | | |
| AR0117807 | AR0117810 | AR2_098462.pdf | 8/10/2011 | Meeting Record Form Purple Line Meeting Date & Time: Beacon Heights Neighborhood Work Group | Purple Line | | |
| AR0117811 | AR0117821 | AR2_098466.pdf | 8/9/2011 | US Army Garrison Forest Glen Briefing | Purple Line; MTA Maryland | | |
| AR0117822 | AR0117823 | AR2_098477.pdf | 8/3/2011 | Email -- Contact Gov Form [Transportation Issues] CCT Goes Onto Muddy Branch and Crosses Our Only Entrance | Patel, Pravin | Governor | |
| AR0117824 | AR0117824 | AR2_098479.pdf | 8/2/2011 | Outreach Tour 2011 Specifics Form | Rice, Sharon; Williams, Carl; Tomlinson, Ayana | | |
| AR0117825 | AR0117826 | AR2_098480.pdf | 8/2/2011 | Email -- Contact Gov Form [General Comments] Corridor Cities Transitway (CCT) at Belward Farms, Gaithersburg, MD | Soriano, Bobby | Governor | |
| AR0117827 | AR0117828 | AR2_098482.pdf | 8/2/2011 | Email -- Contact Gov Form [Transportation Issues] Corridor Cities Transitway | Rose, G | Governor | |
| AR0117829 | AR0117829 | AR2_098484.pdf | 8/2/2011 | 20110802_CCC_RobertPillote | Newton, John | Pillote, Robert | Cole, Elizabeth; Madden, Michael |
| AR0117830 | AR0117831 | AR2_098485.pdf | 8/2/2011 | DOE Forms for Purple Line Project MHT Review and Comment | Newton, John | Cole, Elizabeth | Pillote, Robert; Madden, Michael |
| AR0117832 | AR0117833 | AR2_098487.pdf | 8/1/2011 | Email -- Contact Gov Form [Transportation Issues] Corridor Cities Transitway | Wang, Li | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0117834 | AR0117835 | AR2_098489.pdf | 8/1/2011 | Email -- Contact Gov Form [Transportation Issues] Corridor Cities Transitway (CCT) for John Hopkin Project | Mazie, Sara | Governor | |
| AR0117836 | AR0117837 | AR2_098491.pdf | 8/1/2011 | Email -- Contact Gov Form [Transportation Issues] Corridor Cities Transit | Sheth, Yogendra | Governor | |
| AR0117838 | AR0117839 | AR2_098493.pdf | 8/1/2011 | Email -- Contact Gov Form [Transportation Issues] Corridor Cities Transitway | Rose, Lynne | Governor | |
| AR0117840 | AR0117841 | AR2_098495.pdf | 8/1/2011 | Email -- Contact Gov Form [Transportation Issues] Corridor Cities Transitway | Tobin, George; Tobin, Catherine | Governor | |
| AR0117842 | AR0117846 | AR2_098497.pdf | 7/29/2011 | Option 1 - Close Talbot to Car Traffic. Extend/Reroute Lanier Drive with Curved Bridge Overpass Over PL and CSX and have it Join 4th Ave. on North Side. Trail Will Utilize Existing Talbot Ave Roadway and Bridge | Purple Line Project Team | | |
| AR0117847 | AR0117869 | AR2_098502.pdf | 7/27/2011 | FTA Briefing for FEIS NEPA: MTA Red Line and Purple Line Projects | MTA Maryland | | |
| AR0117870 | AR0117870 | AR2_098525.pdf | 7/26/2011 | Outreach Tour 2011 Specifics Form | Genello, Laura; Olney, Virginia; Tomlinson, Ayana | | |
| AR0117871 | AR0117872 | AR2_098526.pdf | 7/25/2011 | Email -- RE: Updated: Purple Line - Silver Spring Library Pre-meeting - Cancelled | Riffel, Brian | Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Barrett II, Warren A.; Benz, Gregory P.; Coward, Robert; Diez, Paul; Hiser, Frederick A.; Madden, Michael; Montgomery, Stuart; Schneider, Jonathan |
| AR0117873 | AR0117873 | AR2_098528.pdf | 7/22/2011 | Outreach Tour 2011 Specifics Form | Miller, Phil; Olney, Virginia; Branch, Pamela; DeFrees, Rebecca | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 7/20/2011 | Email -- RE: Chevy Chase Lake Sector Plan - Transportation Agencies Coordination Meeting FOLLOW UP on TOD STANDARDS | Erenrich, Gary | Anspacher, David; Archey, Deanna; Autrey, Thomas; Barron, Bill; Brlansky, David; Cole, Larry; Coletta, Stacy; Dunckel, Jeff; Eapen, Cherian; Gallagher, William B.; Glick, Larry; Haynes, William; Henry, Michael; Hisel-McCoy, Elza; Hiser, Frederick A.; Kaiser, Marsha; Kines, Charles; Krasnow, Rose; Madden, Michael; Mathews, Reena; Newhouse, Rachel; Rifkin, Margaret; Romanowski, Joseph A., Jr.; Root, Anne; Schneider, Tina; Tait-Nouri, Gail | |
| AR0117874 | AR0117874 | AR2_098529.pdf | | | | | |
| AR0117875 | AR0117902 | AR2_098530.pdf | 7/20/2011 | Email Attachment -- Station area planning TOD 202 | Reconnecting America; FTA | | |
| AR0117903 | AR0117906 | AR2_098558.pdf | 7/20/2011 | Purple Line Comments from Riverdale 7_20_2011 | Purple Line Project Team | | |
| AR0117907 | AR0117907 | AR2_098562.pdf | 7/19/2011 | Outreach Tour 2011 Specifics Form | Dudley, Michelle; A, Carlos; Williams, Carl | | |
| AR0117908 | AR0117909 | AR2_098563.pdf | 7/18/2011 | Email -- RE: Design Criteria Review | Reightler, Joel | Montgomery, Stuart; Parks, William | |
| AR0117910 | AR0117910 | AR2_098565.pdf | 7/15/2011 | Email -- RE: 4209 and 4217 East-West Highway | Madden, Michael | Levy, Kacie; Riffel, Brian | Levine, Harriet; Meade, Monica |
| AR0117911 | AR0117911 | AR2_098566.pdf | 7/15/2011 | No Boundaries Meeting.Mailing List Sign-up. 7-15-2011 | Purple Line Project Team | | |
| AR0117912 | AR0117913 | AR2_098567.pdf | 7/15/2011 | Cordish Letter | Madden, Michael | Martin, Chase | Testa, Brenda; Ratcliff, Diane |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0117914 | AR0117914 | AR2_098569.pdf | 7/13/2011 | Email -- MHT comments | Newton, John | Hawtof, Steven I.; Roche, Leslie; Ward, Henry | Benz, Gregory P.; Kay, Henry; Levine, Harriet | |
| AR0117915 | AR0117918 | AR2_098570.pdf | 7/13/2011 | Email Attachment -- MHT comments 7-13-11 Arch Assessement | Cole, Beth | Newton, John | Ward, Henry; Pillote, Bob | |
| AR0117919 | AR0117924 | AR2_098574.pdf | 7/13/2011 | Purple Line GEC Maryland-National Capital Park and Planning Commission - Montgomery County Parks and Recreation Department 1109 Spring Street, 8th Floor Silver Spring, Maryland Wednesday, July 13, 2011 at 1:30 PM Meeting Summary | Purple Line; Gannett; WR&A | | | |
| AR0117925 | AR0117943 | AR2_098580.pdf | 7/13/2011 | Capital Crescent Trail Neighborhood Work Group | Purple Line; MTA Maryland | | | |
| AR0117944 | AR0117944 | AR2_098599.pdf | 7/13/2011 | Capital Crescent Trail Rock Creek Connection Options | Purple Line | | | |
| AR0117945 | AR0117945 | AR2_098600.pdf | 7/12/2011 | Email -- 4209 and 4217 East-West Highway | Levy, Kacie | Madden, Michael; Riffel, Brian | Levine, Harriet; Meade, Monica | |
| AR0117946 | AR0117963 | AR2_098601.pdf | 7/12/2011 | Riverdale Park Business Community | Purple Line; MTA Maryland | | | |
| AR0117964 | AR0117967 | AR2_098619.pdf | 7/12/2011 | Riverdale Park Business Community Meeting.sign-in sheet. 7-12-2011 | Purple Line Project Team | | | |
| AR0117968 | AR0117969 | AR2_098623.pdf | 7/12/2011 | Riverdale Park Business Community Meeting | Purple Line Project Team | | | |
| AR0117970 | AR0117972 | AR2_098625.pdf | 7/12/2011 | 2011.07.12.PO.PL.02.Comment Form_Riverdale Park Meeting | MTA Maryland | | | |
| AR0117973 | AR0117973 | AR2_098628.pdf | 7/11/2011 | labels.Lyttonsville Takes | Purple Line Project Team | | | |
| AR0117974 | AR0117975 | AR2_098629.pdf | 7/11/2011 | Property Owner Notification Letter_Meeting Invite.merge info | Madden, Michael | Property Owners | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs | |
| AR0117976 | AR0118005 | AR2_098631.pdf | 7/11/2011 | Purple Line, from Bethesda to New Carrollton | Madden, Michael | Chakravarty, Shoma; Harrison, Kenneth | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs | |
| AR0118006 | AR0118050 | AR2_098661.pdf | 7/8/2011 | PL Email Addresses. sent 7-8-2011 | Purple Line Project Team | | | |
| AR0118051 | AR0118054 | AR2_098706.pdf | 7/8/2011 | Purple Line Corridor Transit Study Phase 1A Archeological Assessment Montgomery and Prince George's Counties, Maryland | Cole, Beth | Newton, John | Ward, Henry; Pillote, Bob | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0118055 | AR0118055 | AR2_098710.pdf | 7/6/2011 | Outreach Tour 2011 Specifics Form | Coleman, Jim; Levy, Kacie; Olney, Virginia | | |
| AR0118056 | AR0118061 | AR2_098711.pdf | 7/1/2011 | Email -- RE: Affordable Housing-CR Zone | Madden, Michael | Erenrich, Gary; Jones, Diane | Benz, Gregory P.; Gallagher, William B.; Hiser, Frederick A.; Riffel, Brian; Romanowski, Joseph A., Jr.; Tusing, Donald |
| AR0118062 | AR0118064 | AR2_098717.pdf | 7/1/2011 | Email -- Purple Line Corridor Transit Study | Pillote, Bob | Newton, John | Madden, Michael |
| AR0118065 | AR0118066 | AR2_098720.pdf | 7/1/2011 | Email -- Follow-Up Correspondence to June 20 Meeting | Fratantuono, Janine; Swaim-Staley, Beverley | Bell, Kelly | |
| AR0118067 | AR0118069 | AR2_098722.pdf | 7/1/2011 | Email -- Columbia Country Club Agreement | Fisher, John | RLoskot@iccproject.com | Jones, Diane; Erenrich, Gary; Orlin, Glenn; jromanowski@rkk.com; mmadden@mta.maryland.gov; Strozyk, Linda; Multiple CCs |
| AR0118070 | AR0118070 | AR2_098725.pdf | 7/1/2011 | Montgomery County Transit Services Map July 2011 | Purple Line Project Team | | |
| AR0118071 | AR0118198 | AR2_098726.pdf | 7/1/2011 | Countywide Bus Rapid Transit Study Consultant's Report (Final) | Montgpmery County Department of Transportation and Parsons Brinckerhoff | | |
| AR0118199 | AR0118199 | AR2_098854.pdf | 6/30/2011 | Email -- RE: NCPC-Purple Line Coordination | Hawtof, Steven I. | Baxter, Amanda; Hawtof, Steven I.; Levine, Harriet; Weil, Michael W. | Dettman, Shane |
| AR0118200 | AR0118200 | AR2_098855.pdf | 6/30/2011 | Email -- NCPC-Purple Line Coordination | Weil, Michael W. | Baxter, Amanda; Hawtof, Steven I.; Levine, Harriet | Dettman, Shane; Weil, Michael W. |
| AR0118201 | AR0118202 | AR2_098856.pdf | 6/30/2011 | Progreso De La Linea Purpura Volumen 7 - Verano 2011 | O'Malley, Martin; Swaim-Staley, Beverley; Wells, Ralign; Madden, Michael; Abinader, Carlos; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0118203 | AR0118204 | AR2_098858.pdf | 6/30/2011 | Purple Line Progress Purple Line Status Update Volume 2 | Madden, Michael; Abinader, Carlos; O'Malley, Martin; Swaim-Staley, Beverley; Wells, Ralign; Purple Line | | |
| AR0118205 | AR0118206 | AR2_098860.pdf | 6/29/2011 | Comments on Purple Line Project | Leggett, Isiah | Swaim-Staley, Beverley | |
| AR0118207 | AR0118212 | AR2_098862.pdf | 6/29/2011 | Meeting Minutes University of Maryland / MTA Purple Line Team Coordination Meeting June 29, 2011 | University of Maryland; MTA | | |
| AR0118213 | AR0118213 | AR2_098868.pdf | 6/27/2011 | Email -- PL - MTA policy re: activity under transit structures | Meade, Monica | Barrett II, Warren A.; Benz, Gregory P.; Hiser, Frederick A.; Levine, Harriet; Madden, Michael; Miller, Rodney L.; Riffel, Brian; Romanowski, Joseph A., Jr. | |
| AR0118214 | AR0118219 | AR2_098869.pdf | 6/24/2011 | Trail Neighborhood Meeting. Sign - In Sheet | Purple Line Project Team | | |
| AR0118220 | AR0118221 | AR2_098875.pdf | 6/23/2011 | Email -- Sign in Sheet Purple Line | House-Bey, Jacqueline | Romanowski, Joe | |
| AR0118222 | AR0118222 | AR2_098877.pdf | 6/23/2011 | Email Attachment -- Purple Line - Brookville Rd | Purple Line Project Team | | |
| AR0118223 | AR0118227 | AR2_098878.pdf | 6/20/2011 | Riverdale Business Community Meeting labels | Purple Line Project Team | | |
| AR0118228 | AR0118352 | AR2_098883.pdf | 6/20/2011 | Burden of Disease from Environmental Noise Quantification of Healthy Life Years Lost in Europe | World Health Organization; JRC European Commission | | |
| AR0118353 | AR0123295 | AR2_099008.pdf | 6/20/2011 | Purple Line Mailing List.sent 6-20-2011 | Purple Line Project Team | | |
| AR0123296 | AR0123296 | AR2_103951.pdf | 6/16/2011 | Neighborhood Meeting: River Road Meeting Date: Thursday, June 16, 2011 | Purple Line Project Team | | |
| AR0123297 | AR0123312 | AR2_103952.pdf | 6/16/2011 | River Road/M2 Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0123313 | AR0123313 | AR2_103968.pdf | 6/16/2011 | River Road Neighborhood Meeting. Sign - In Sheet | Purple Line Project Team | | |
| AR0123314 | AR0123317 | AR2_103969.pdf | 6/16/2011 | Meeting Record Form Purple Line Meeting Date & Time: Thursday, June 16 - 7:00 PM | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0123318 | AR0123323 | AR2_103973.pdf | 6/15/2011 | North side memo | Purple Line; MTA Maryland | | |
| AR0123324 | AR0123324 | AR2_103979.pdf | 6/14/2011 | Email -- The Baltimore Sun - Transit and town center projects set to transform College Park | Meade, Monica | Benz, Gregory P.; Levine, Harriet; Levy, Kacie; Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0123325 | AR0123325 | AR2_103980.pdf | 6/13/2011 | Purple Line Light Rail M Square Platform Alternate 2 | Maryland Department of Transportation; Purple Line | | |
| AR0123326 | AR0123327 | AR2_103981.pdf | 6/12/2011 | Email -- FW: Purple Line CSX Contact | Riffel, Brian | Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0123328 | AR0123328 | AR2_103983.pdf | 6/9/2011 | Email -- Capital Crescent Trail | Madden, Michael | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Holt, Katherine; Orlin, Glenn | Horn, Brian; Levine, Harriet; Meade, Monica; Riffel, Brian; Romanowski, Joseph A., Jr. |
| AR0123329 | AR0123329 | AR2_103984.pdf | 6/9/2011 | Email Attachment -- CCT_MTA Requirements_20110608 | | | |
| AR0123330 | AR0123330 | AR2_103985.pdf | 6/9/2011 | Email -- Capital Crescent Trail Decisions by County | Riffel, Brian | Madden, Michael | Benz, Gregory P.; Horn, Brian; Levine, Harriet; Levy, Kacie; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0123331 | AR0123331 | AR2_103986.pdf | 6/9/2011 | Email Attachment -- CCT_MTA Requirements_20110608 | | | |
| AR0123332 | AR0123333 | AR2_103987.pdf | 6/9/2011 | Purple Line Meeting Record Meeting Date/Time: Thursday, June 9, 2011 - 10:30 AM | MTA Maryland; Purple Line; National Capital Planning Commission | | |
| AR0123334 | AR0123334 | AR2_103989.pdf | 6/7/2011 | Email -- Woodside Station Plan | Madden, Michael | Maisel, Harvey B. | Levy, Kacie; Meade, Monica; Riffel, Brian |
| AR0123335 | AR0123335 | AR2_103990.pdf | 6/7/2011 | Email Attachment -- woodside station May 2011 | Purple Line Project Team | | |
| AR0123336 | AR0123336 | AR2_103991.pdf | 6/7/2011 | Email -- RE: Purple Line- 16th St Station | Riffel, Brian | Levy, Kacie; Madden, Michael | Horn, Brian; Meade, Monica |
| AR0123337 | AR0123352 | AR2_103992.pdf | 6/6/2011 | Lynn Drive Pedestrian Study Count Summary | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0123353 | AR0123353 | AR2_104008.pdf | 6/3/2011 | Email -- Initial Staff Recommendations for Chevy Chase Lake Sector Plan Online | Madden, Michael | Kaiser, Marsha; Riffel, Brian; Hiser, Frederick; Gallagher, Bill; Romanowski, Joe | Meade, Monica; Benz, Gregory; Barrett, Warren |
| AR0123354 | AR0123355 | AR2_104009.pdf | 6/2/2011 | Email -- Purple Line | Madden, Michael | Richards, Bob | Horn, Brian; Levy, Kacie; Meade, Monica; Riffel, Brian |
| AR0123356 | AR0123356 | AR2_104011.pdf | 6/2/2011 | Email Attachment -- 2344univblvd | Purple Line Project Team | | |
| AR0123357 | AR0123360 | AR2_104012.pdf | 6/2/2011 | River Road_M2_Mailing List | Purple Line Project Team | | |
| AR0123361 | AR0123363 | AR2_104016.pdf | 6/2/2011 | mailing labels | Purple Line Project Team | | |
| AR0123364 | AR0123364 | AR2_104019.pdf | 6/2/2011 | River Road Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0123365 | AR0123365 | AR2_104020.pdf | 6/2/2011 | River Road Neighborhood Meeting Invite Letter_Pinsky | Madden, Michael | Pinsky, Paul | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0123366 | AR0123367 | AR2_104021.pdf | 6/2/2011 | Purple Line - Public Information Act Request | Mitchell, Thomas | Benz, Gregory | |
| AR0123368 | AR0123369 | AR2_104023.pdf | 6/1/2011 | Email -- Purple Line Plans | Madden, Michael | Rauch, Brigid Maira | Horn, Brian; Levy, Kacie; Meade, Monica; Riffel, Brian |
| AR0123370 | AR0123370 | AR2_104025.pdf | 6/1/2011 | Email Attachment -- 4209 and 4217 East-West HWY | | | |
| AR0123371 | AR0123371 | AR2_104026.pdf | 6/1/2011 | Email Attachment -- 4209 East-West Highway Typical Section | Purple Line Project Team | | |
| AR0123372 | AR0123373 | AR2_104027.pdf | 6/1/2011 | River Road_M2_Mailing List | Purple Line Project Team | | |
| AR0123374 | AR0123375 | AR2_104029.pdf | 6/1/2011 | Meeting with Councilman Levanthal on Purple Line June 1, 2011 Notes | Purple Line | | |
| AR0123376 | AR0123579 | AR2_104031.pdf | 6/1/2011 | Purple Line Section 6(F) Property Research Program Open Space Properties | Purple Line Project Team | | |
| AR0123580 | AR0123862 | AR2_104235.pdf | 6/1/2011 | Forest Stand Delineation Report for the Purple Line Rapid Transit Connection Montgomery and Prince George's Counties, Maryland | Straughan Environmental Inc; Purple Line | | |
| AR0123863 | AR0123863 | AR2_104518.pdf | 5/31/2011 | Eileen convo- 05312011 | Purple Line Project Team | | |
| AR0123864 | AR0123866 | AR2_104519.pdf | 5/31/2011 | Review Comments for Lyttonsville Alternative | Purple Line | | |
| AR0123867 | AR0123867 | AR2_104522.pdf | 5/30/2011 | Comments on Lyttonsville Station - Revised Location | Gallagher, Bill | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0123868 | AR0123869 | AR2_104523.pdf | 5/26/2011 | Email -- Conference Call - Capital Crescent Trail Cost Estimate | Autrey, Thomas | Erenrich, Gary; Horn, Brian; Madden, Michael; Orlin, Glenn; Riffel, Brian; Romanowski, Joseph A., Jr. | Anspacher, David; Cole, Larry; Dolan, Mary; Farquhar, Brooke; Kines, Charles |
| AR0123870 | AR0123870 | AR2_104525.pdf | 5/25/2011 | Lyttonsville Area Alternate Rock Creek Park to CSX Crossing Pros, Cons and Other Areas of Concern | Purple Line | | |
| AR0123871 | AR0123871 | AR2_104526.pdf | 5/25/2011 | Lyttonsville Area Alternate Rock Creek Park to CSX Crossing Pros, Cons and Other Areas of Concern | Purple Line | | |
| AR0123872 | AR0123872 | AR2_104527.pdf | 5/25/2011 | Lyttonsville Area Alternate Rock Creek Park to CSX Crossing Pros, Cons and Other Areas of Concern | Purple Line | | |
| AR0123873 | AR0123874 | AR2_104528.pdf | 5/24/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | O'Neil, Sara | Kay, Henry; Madden, Michael; Wells, Ralign |
| AR0123875 | AR0123876 | AR2_104530.pdf | 5/24/2011 | Letter addressing Town's issues | Madden, Michael | Lublin, David, Town of Chevy Chase | Hoffman, Mary; Erenrich, Gary; Autrey, Tom; Anspacher, David; Multiple CCs |
| AR0123877 | AR0123878 | AR2_104532.pdf | 5/24/2011 | CLRP Project Report | MDOT | | |
| AR0123879 | AR0123883 | AR2_104534.pdf | 5/24/2011 | 2010 Stip 2010 Statewide Transportation Improvement Program Part 1: Executive Summary Part 2: Metropolitan Transportation Improvement Programs Part 3: Highway Program Documentation | Maryland Department of Transportation; Metropolitan Planning Organizations; FHWA; FTA | | |
| AR0123884 | AR0123884 | AR2_104539.pdf | 5/19/2011 | Email -- CSX Offset Criteria | Romanowski, Joseph A., Jr. | Jackson, Robert; Riffel, Brian | Madden, Michael; Schneider, Jonathan |
| AR0123885 | AR0123885 | AR2_104540.pdf | 5/19/2011 | Email Attachment -- CSX_Offset_Criteria | Shinn, Robert | Cournoyer, Denis | |
| AR0123886 | AR0123886 | AR2_104541.pdf | 5/19/2011 | Email -- Fwd: MTA/WMATA/CSXT Conference Call | Romanowski, Joseph A., Jr. | Jackson, Robert; Riffel, Brian | Madden, Michael; Schneider, Jonathan |
| AR0123887 | AR0123888 | AR2_104542.pdf | 5/19/2011 | Email Attachment -- CSXTConferenceCall013103 | | | |
| AR0123889 | AR0123912 | AR2_104544.pdf | 5/19/2011 | Prince George's County Planning Board Briefing | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0123913 | AR0123913 | AR2_104568.pdf | 5/18/2011 | Email -- Smart Scan Suspicious: | Meade, Monica | Diez, Paul; Gallagher, William B.; Garland, Seth; Hiser, Frederick A.; Riffel, Brian | |
| AR0123914 | AR0123927 | AR2_104569.pdf | 5/18/2011 | Minutes of the Transportation Planning Board May 18, 2011 | National Capital Region Transportation Planning Board | | |
| AR0123928 | AR0123937 | AR2_104583.pdf | 5/18/2011 | Item 8 - Action | Purple Line Project Team | | |
| AR0123938 | AR0123938 | AR2_104593.pdf | 5/17/2011 | Email -- Purple Line press | Meade, Monica | Barrett II, Warren A.; Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0123939 | AR0123945 | AR2_104594.pdf | 5/17/2011 | Meeting Minutes University of Maryland / MTA Purple Line Team Coordination Meeting May 17, 2011 | University of Maryland | | |
| AR0123946 | AR0123947 | AR2_104601.pdf | 5/13/2011 | Email -- RE: Long branch | Powell, Meghan | Gallagher, William B.; Kaiser, Marsha; Madden, Michael; Meade, Monica; Riffel, Brian | Barrett II, Warren A.; Benz, Gregory P.; Horn, Brian; Levine, Harriet; Levy, Kacie; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0123948 | AR0123948 | AR2_104603.pdf | 5/13/2011 | Email Attachment -- Half Mile Radii Stations-reduced | Purple Line Project Team | | |
| AR0123949 | AR0123950 | AR2_104604.pdf | 5/13/2011 | Email -- RE: Long branch | Riffel, Brian | Gallagher, William B.; Madden, Michael | Barrett II, Warren A.; Benz, Gregory P.; Garland, Seth; Hiser, Frederick A.; Horn, Brian; Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Meade, Monica; Paine, Don; Powell, Meghan; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0123951 | AR0123951 | AR2_104606.pdf | 5/13/2011 | Email Attachment -- Long Branch - 100 Scroll | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0123952 | AR0123953 | AR2_104607.pdf | 5/13/2011 | Long Branch Alternatives | Purple Line | | |
| AR0123954 | AR0123969 | AR2_104609.pdf | 5/12/2011 | Woodside Neighborhood Work Group | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0123970 | AR0123971 | AR2_104625.pdf | 5/12/2011 | Email -- Purple Line Glenridge Maintenance Yard Replacement-Summary | Meade, Monica | Madden, Michael | |
| AR0123972 | AR0123973 | AR2_104627.pdf | 5/12/2011 | Woodside Neighborhood Meeting 051211. Sign - In Sheet | Purple Line Project Team | | |
| AR0123974 | AR0123977 | AR2_104629.pdf | 5/12/2011 | Meeting Record Form Purple Line Meeting Date & Time: Thursday, May 12- 7:00 PM | Purple Line | | |
| AR0123978 | AR0123981 | AR2_104633.pdf | 5/12/2011 | Purple Line Neighborhood Meeting - Woodside Date: Thursday, May 12, 2011 | MTA Maryland; Purple Line | | |
| AR0123982 | AR0123982 | AR2_104637.pdf | 5/11/2011 | Purple Line Light Rail - Woodside Neighborhood Work Group | Maryland Department of Transportation; MTA; Purple Line | | |
| AR0123983 | AR0123986 | AR2_104638.pdf | 5/7/2011 | Email -- Request from the Park Hills Civic Association | Richardson, Chris | Levy, Kacie | Madden, Michael; Erenrich, Gary; Romanowski, Joseph; Levine, Harriet; Meade, Monica; kaiserM@pbworld.com; Multiple CCs |
| AR0123987 | AR0124017 | AR2_104642.pdf | 5/6/2011 | Columbia Country Club's March 16, 2011 PIA Request Letter | Madden, Michael | Mitchell, Thomas | Strozyk, Linda; Stemley, Betty; Kay, Henry |
| AR0124018 | AR0124026 | AR2_104673.pdf | 5/5/2011 | Email -- Request from the Park Hills Civic Association | Levy, Kacie | Richardson, Chris; Madden, Michael; Erenrich, Gary | Romanowski, Joseph; Levine, Harriet; Meade, Monica; kaiserM@pbworld.com; Multiple CCs |
| AR0124027 | AR0124032 | AR2_104682.pdf | 5/5/2011 | Email Attachment -- Questions from Park Hills Panel Discussion | Purple Line | | |
| AR0124033 | AR0124033 | AR2_104688.pdf | 5/5/2011 | Additional Names | Purple Line Project Team | | |
| AR0124034 | AR0124034 | AR2_104689.pdf | 5/5/2011 | Neighborhood Work Group Boundaries | Purple Line Project Team | | |
| AR0124035 | AR0124035 | AR2_104690.pdf | 5/4/2011 | Email -- RE: Purple line Alignment: Domain College Park | Madden, Michael | Hatcher, Chris | Meade, Monica; Miller, Rodney L.; Romanowski, Joseph A., Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0124036 | AR0124039 | AR2_104691.pdf | 5/4/2011 | Meeting Record Form Purple Line to Meet with the Community and Update Them on the Purple Line Alignment in this Area, and the Plan for the Station. Additionally the Team Would Like to Get Feedback from the Community on the Station on Issues Such as Access or Amenities Desired Meeting Date & Time: Wednesday, May 4, 2011 - 7:00 PM | Purple Line | | |
| AR0124040 | AR0124054 | AR2_104695.pdf | 5/4/2011 | Riverdale Road/Beacon Heights Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0124055 | AR0124148 | AR2_104710.pdf | 5/4/2011 | Rock Creek Bridge - Type and Alignment Study | Purple Line | | |
| AR0124149 | AR0124149 | AR2_104804.pdf | 5/3/2011 | PrototypeDiagram _Page_2 | Purple Line Project Team | | |
| AR0124150 | AR0124150 | AR2_104805.pdf | 5/3/2011 | PrototypeDiagram _Page_1 | Purple Line Project Team | | |
| AR0124151 | AR0124157 | AR2_104806.pdf | 5/3/2011 | Meeting Minutes University of Maryland / MTA Purple Line Team Coordination Meeting May 3, 2011 | University of Maryland; MTA | | |
| AR0124158 | AR0124158 | AR2_104813.pdf | 5/2/2011 | Impacted Properties Labels | Purple Line Project Team | | |
| AR0124159 | AR0124159 | AR2_104814.pdf | 5/1/2011 | Purple Line Light Rail Woodside Neighborhood Work Group | Maryland Department of Transportation; Purple Line | | |
| AR0124160 | AR0124160 | AR2_104815.pdf | 4/28/2011 | Montgomery County EOs labels | Purple Line Project Team | | |
| AR0124161 | AR0124162 | AR2_104816.pdf | 4/28/2011 | Campus Drive: Discussion of Trade-Offs, Pros and Cons of 4-Lane Alternatives | Purple Line Project Team | | |
| AR0124163 | AR0124166 | AR2_104818.pdf | 4/28/2011 | Riverdale Road Mailing List | Purple Line Project Team | | |
| AR0124167 | AR0124170 | AR2_104822.pdf | 4/28/2011 | Copy of 2011-04-28 Property Takes_Woodside | Purple Line Project Team | | |
| AR0124171 | AR0124171 | AR2_104826.pdf | 4/28/2011 | Riverdale Road Station Meeting Flier_Spanish | Madden, Michael; Abinader, Carlos | | |
| AR0124172 | AR0124172 | AR2_104827.pdf | 4/28/2011 | Riverdale Road Neighborhood Meeting Invite Letter.apartment complex | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0124173 | AR0124179 | AR2_104828.pdf | 4/28/2011 | Meeting Minutes University of Maryland / MTA Purple Line Team Coordination Meeting April 28, 2011 | University of Maryland; MTA | | |
| AR0124180 | AR0124191 | AR2_104835.pdf | 4/27/2011 | Woodside Neighborhood Meeting Mailing List | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0124192 | AR0124198 | AR2_104847.pdf | 4/27/2011 | Woodside Neighborhood Meeting .labels | Purple Line Project Team | | |
| AR0124199 | AR0124209 | AR2_104854.pdf | 4/27/2011 | Elected Officials Letter_merged | Madden, Michael | Andrews, Phil | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0124210 | AR0124211 | AR2_104865.pdf | 4/27/2011 | Rockville MD 20850 | Madden, Michael | Andrews, Phil | Anspacher, David; Autrey, Tom; Erenrich, Gary |
| AR0124212 | AR0124212 | AR2_104867.pdf | 4/27/2011 | Woodside Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0124213 | AR0124214 | AR2_104868.pdf | 4/26/2011 | Email -- RE: Chevy Chase Lake Purple Line Station Sector Plan | Madden, Michael | Erenrich, Gary; Jones, Diane | Benz, Gregory P.; Fisher, John |
| AR0124215 | AR0124220 | AR2_104870.pdf | 4/25/2011 | Summary of Item for Action, Information or Discussion Endorsement of the Proposed Maryland Transit Authority Purple Line Light Rail Transit Project Date of Committee Meeting: April 25, 2011 | Kirwan, William | | |
| AR0124221 | AR0124221 | AR2_104876.pdf | 4/25/2011 | University System of Maryland Board of Regents University of Maryland, Baltimore | University System of Maryland | | |
| AR0124222 | AR0124235 | AR2_104877.pdf | 4/25/2011 | UMCP Response to Concerns Regarding Impact of MTA Proposed Purple Line Alignment (LPA) to Football Tailgating Activities for BOR Meeting 25-Apr-2011 | UMCP | | |
| AR0124236 | AR0124236 | AR2_104891.pdf | 4/21/2011 | Purple Line Light Rail Capital Crescent Trail from Connecticut Ave to CSX Right of Way Drawing No CCT-2 | Maryland Department of Transportation; Purple Line | | |
| AR0124237 | AR0124237 | AR2_104892.pdf | 4/21/2011 | Purple Line Light Rail - Capital Cresent Trail Along CSX Right of Way | Maryland Department of Transportation; Purple Line | | |
| AR0124238 | AR0124241 | AR2_104893.pdf | 4/21/2011 | Hanson Oaks and Ardwick/Ardmore Community Concerns | Purple Line Project Team | | |
| AR0124242 | AR0124242 | AR2_104897.pdf | 4/20/2011 | Email -- FW: WABA release on Purple Line and the CCT | Meade, Monica | Benz, Gregory P.; Levine, Harriet; Levy, Kacie; Riffel, Brian | |
| AR0124243 | AR0124243 | AR2_104898.pdf | 4/20/2011 | Meeting Minutes for Record | Puttock, Robin | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0124244 | AR0124259 | AR2_104899.pdf | 4/20/2011 | Minutes of the Transportation Planning Board May 20, 2011 | National Capital Region Transportation Planning Board | | |
| AR0124260 | AR0124260 | AR2_104915.pdf | 4/20/2011 | Riverdale Road Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0124261 | AR0124266 | AR2_104916.pdf | 4/19/2011 | Meeting Minutes University of Maryland / MTA Purple Line Team Coordination Meeting April 19, 2011 | University of Maryland | | |
| AR0124267 | AR0124268 | AR2_104922.pdf | 4/18/2011 | Email -- FW: your comments needed | Madden, Michael | DeVuono, Linda; Kay, Henry | Benz, Gregory P.; Levine, Harriet; Ratcliff, Diane |
| AR0124269 | AR0124274 | AR2_104924.pdf | 4/18/2011 | Email Attachment -- Bill-Zoning.DensityBonus.Revised041811.ECO | Council Member Olson | | |
| AR0124275 | AR0124275 | AR2_104930.pdf | 4/15/2011 | Letter regarding Lynn Drive crossing alternatives | Lublin, David | Madden, Michael | |
| AR0124276 | AR0124278 | AR2_104931.pdf | 4/15/2011 | Meeting Record Form Purple Line Meeting Date & Time: Friday, April 15 - 10:00 AM | Purple Line | | |
| AR0124279 | AR0124279 | AR2_104934.pdf | 4/13/2011 | Email -- Trail Group Presentation | Levy, Kacie | Madden, Michael | Levine, Harriet; Meade, Monica; Riffel, Brian; Smith, Deirdre A. |
| AR0124280 | AR0124298 | AR2_104935.pdf | 4/13/2011 | Email Attachment -- Trail Neighborhood Meeting_041311 | Purple Line Project Team | | |
| AR0124299 | AR0124302 | AR2_104954.pdf | 4/13/2011 | Meeting Record Form Purple Line to Review the Current Plans for the CCT and to Get Feedback from the Community Meeting Date & Time: Wednesday, April 13, 2011 - 7:00 PM | Purple Line | | |
| AR0124303 | AR0124303 | AR2_104958.pdf | 4/13/2011 | Purple Line Light Rail Capital Crescent Trail from Connecticut Ave to CSX Right of Way Drawing No. CCT-2 | Maryland Department of Transportation; MTA; Purple Line | | |
| AR0124304 | AR0124322 | AR2_104959.pdf | 4/13/2011 | Purple Line Capital Crescent Trail Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0124323 | AR0124327 | AR2_104978.pdf | 4/12/2011 | Meeting Minutes University of Maryland / MTA Purple Line Team Coordination Meeting April 12, 2011 | University of Maryland | | |
| AR0124328 | AR0124329 | AR2_104983.pdf | 4/12/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Marcuccio, Phyllis; Gajewski, Piotr; Newton, Bridget; Pierzchala, Mark | Baisden, Ernie; Kiegel, Rick; Wells, Ralign |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0124330 | AR0124350 | AR2_104985.pdf | 4/12/2011 | Prince George's County Council Briefing | MTA Maryland; Purple Line | | |
| AR0124351 | AR0124355 | AR2_105006.pdf | 4/11/2011 | Email -- Purple Line - UM East Campus - Terrapin Way Alignments | Miller, Rodney | Henry, Barbara | |
| AR0124356 | AR0124371 | AR2_105011.pdf | 4/7/2011 | Riggs Road Neighborhood Work Group | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0124372 | AR0124385 | AR2_105027.pdf | 4/7/2011 | Purple Line Riggs Road Neighborhood Work Group | Purple Line; MTA Maryland | | |
| AR0124386 | AR0124387 | AR2_105041.pdf | 4/7/2011 | Riggs Road Neighborhood Meeting. Sign In Sheet | Purple Line Project Team | | |
| AR0124388 | AR0124389 | AR2_105043.pdf | 4/6/2011 | Email -- FW: Long Branch proposed language | Autrey, Thomas | Erenrich, Gary; Madden, Michael | Anspacher, David; Beckett, Eric; Eapen, Cherian; Gallagher, William B.; Kaiser, Marsha; Mathews, Reena; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0124390 | AR0124390 | AR2_105045.pdf | 4/6/2011 | Station Area Neighborhood Group Discussion Questions | Purple Line Project Team | | |
| AR0124391 | AR0124391 | AR2_105046.pdf | 4/6/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Doore, Stan | Silva, Stephen; Wells, Ralign |
| AR0124392 | AR0124393 | AR2_105047.pdf | 4/5/2011 | Email -- Contact Gov Form [Environment Issues] Capital Crescent Trail | O'Neil, Sara | Governor | |
| AR0124394 | AR0124413 | AR2_105049.pdf | 4/4/2011 | Purple Line Councilmember Will Campos Briefing | MTA Maryland; Purple Line | | |
| AR0124414 | AR0124414 | AR2_105069.pdf | 4/1/2011 | Purple Line Light Rail Capital Crescent Trail from Bethesda to Connecticut Ave Drawing No. CCT-1 | Maryland Department of Transportation; Purple Line | | |
| AR0124415 | AR0124428 | AR2_105070.pdf | 4/1/2011 | UMD Facilities Master Plan Group Subcommittee Chairs | Purple Line; MTA Maryland | | |
| AR0124429 | AR0124429 | AR2_105084.pdf | 4/1/2011 | Purple Line Riggs Road Station Site Plan Drawing No 12_A01_01 | Purple Line; Maryland Department of Transportation | | |
| AR0124430 | AR0124430 | AR2_105085.pdf | 4/1/2011 | Purple Line Light Rail Capital Crescent Trail from Bethesda to Connecticut Ave Drawing No. CCT-1 | Maryland Department of Transportation; MTA; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0124431 | AR0124431 | AR2_105086.pdf | 4/1/2011 | Purple Line Light Rail Riggs Road Station | Maryland Department of Transportation; MTA; Red Line; Purple Line | | |
| AR0124432 | AR0124432 | AR2_105087.pdf | 3/31/2011 | Email -- Riggs Road Meeting Invitation | Levy, Kacie | Beckett, Eric | Hearn, Michael J.; Horn, Brian; Madden, Michael; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0124433 | AR0124433 | AR2_105088.pdf | 3/31/2011 | Email Attachment -- Riggs Road Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0124434 | AR0124438 | AR2_105089.pdf | 3/31/2011 | Email -- MTA - FMP Master Plan Meeting | Benz, Gregory | Meade, Monica; Romanowski, Joe; Levine, Harriet; matthew.storck@st vinc.com | |
| AR0124439 | AR0124440 | AR2_105094.pdf | 3/31/2011 | Email Attachment -- File Note 4-Lane Barricaded Center Platform with Bus Bays | Khuong, Yennga; Carter, Phil; Lethco, Trent | | |
| AR0124441 | AR0124442 | AR2_105096.pdf | 3/31/2011 | Additional Names | Purple Line Project Team | | |
| AR0124443 | AR0124450 | AR2_105098.pdf | 3/31/2011 | Mailing List  (Trail Work Group) | Purple Line Project Team | | |
| AR0124451 | AR0124459 | AR2_105106.pdf | 3/31/2011 | labels. 1 | Purple Line Project Team | | |
| AR0124460 | AR0124461 | AR2_105115.pdf | 3/31/2011 | Korean Church Avoidance Impacts | Purple Line Project Team | | |
| AR0124462 | AR0124462 | AR2_105117.pdf | 3/31/2011 | Trail Group_Neighborhood Meeting Invite Letter | Madden, Michael | Community Member | Anspacher, David; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Multiple CCs |
| AR0124463 | AR0124464 | AR2_105118.pdf | 3/31/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Mays, Anne | Kiegel, Rick; Wells, Ralign |
| AR0124465 | AR0124466 | AR2_105120.pdf | 3/30/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kirwan, William | Kiegel, Rick; Principe, Frank; Scott, Andrew; Wells, Ralign; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0124467 | AR0124468 | AR2_105122.pdf | 3/30/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Garagiola, Robert | Barkley, Charles; Barve, Kumar; Dumais, Kathleen; Feldman, Brian; Frehand, Jennie; Gilchrist, James; King, Nancy; Miller, Aruna; Reznik, Kirill; Robinson, A; Young, Ronald; Baisden, Ernie; Kiegel, Rick; Wells, Ralign; Multiple CCs |
| AR0124469 | AR0124470 | AR2_105124.pdf | 3/30/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Ramesh, Latha | Baisden, Ernie; Kiegel, Rick; Ratcliff, Diane; Wells, Ralign; Multiple CCs |
| AR0124471 | AR0124471 | AR2_105126.pdf | 3/30/2011 | Why BRAC Should not Influence the Decision on the Purple Line | Purple Line | | |
| AR0124472 | AR0124473 | AR2_105127.pdf | 3/30/2011 | Email -- Long Branch Sector Plan - Draft Street Sections | Beckett, Eric | Eapen, Cherian | Mathews, Reena; Romanowski, Joe; Madden, Michael; Horn, Brian; Hearn, Michael; Cleveland, Shirlene; Markley, L'Kiesha; Multiple CCs |
| AR0124474 | AR0124474 | AR2_105129.pdf | 3/30/2011 | Alignments Dropped from Consideration for the Purple Line | Purple Line Project Team | | |
| AR0124475 | AR0124476 | AR2_105130.pdf | 3/29/2011 | Email -- FW: Purple Line | Madden, Michael | Kay, Henry | Benz, Gregory P.; Ratcliff, Diane |
| AR0124477 | AR0124478 | AR2_105132.pdf | 3/28/2011 | Email -- FW: Capital Crescent Trail Community Meeting | Madden, Michael | Benz, Gregory P.; Meade, Monica | |
| AR0124479 | AR0124479 | AR2_105134.pdf | 3/28/2011 | Email Attachment -- 3-16-11 Woodside Community Bike Path NIMBYs | Tousignant, Kristi | | |
| AR0124480 | AR0124551 | AR2_105135.pdf | 3/25/2011 | csv_export_functions.3-25-2011 | Purple Line Project Team | | |
| AR0124552 | AR0124552 | AR2_105207.pdf | 3/25/2011 | 2011.04.07.PO.PL.07.Riggs Road Station Meeting Flier_Final | Madden, Michael; Purple Line; Maryland Department of Transportation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0124553 | AR0124554 | AR2_105208.pdf | 3/24/2011 | Email -- RE: Request from the Park Hills Civic Association! | Richardson, Chris | Erenrich, Gary; Madden, Michael | Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0124555 | AR0124571 | AR2_105210.pdf | 3/24/2011 | Email -- Request from the Park Hills Civic Association - Report Attached | Richardson, Chris | Madden, Michael; Erenrich, Gary | Romanowski, Joseph; Levine, Harriet; Levy, Kacie; Meade, Monica; kaiserM@pbworld.com; Multiple CCs |
| AR0124572 | AR0124586 | AR2_105227.pdf | 3/24/2011 | Email Attachment -- Park Hills Civic Association Special Community Meeting - Summary | Richardson, Chris | | |
| AR0124587 | AR0124590 | AR2_105242.pdf | 3/24/2011 | Study for Anacostia River Park 2 | M-NCPPC | | |
| AR0124591 | AR0124594 | AR2_105246.pdf | 3/24/2011 | Riggs Road Neighborhood Meeting Labels | Purple Line Project Team | | |
| AR0124595 | AR0124597 | AR2_105250.pdf | 3/24/2011 | Riggs Road Neighborhood Meeting Invite Letter.labels | Purple Line Project Team | | |
| AR0124598 | AR0124937 | AR2_105253.pdf | 3/24/2011 | Sign Up Database | Purple Line Project Team | | |
| AR0124938 | AR0124993 | AR2_105593.pdf | 3/24/2011 | Riggs Road Neighborhood Meeting Invite Letter Merged | Madden, Michael | Amoye, Olubusula | Duffy, Robert; Foster, Harold; Weissberg, Vic |
| AR0124994 | AR0124995 | AR2_105649.pdf | 3/24/2011 | Email -- Request from the Park Hills Civic Association | Richardson, Chris | Madden, Michael; Erenrich, Gary | Romanowski, Joseph; Levine, Harriet; Levy, Kacie; Meade, Monica; kaiserM@pbworld.com; Multiple CCs |
| AR0124996 | AR0124996 | AR2_105651.pdf | 3/23/2011 | Email -- Request from the Park Hills Civic Association! | Richardson, Chris | Erenrich, Gary; Madden, Michael | Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Meade, Monica; Richardson, Chris; Romanowski, Joseph A., Jr. |
| AR0124997 | AR0124997 | AR2_105652.pdf | 3/23/2011 | Email -- Classic Residence | Madden, Michael | Kaiser, Marsha; Riffel, Brian; Smith, Deirdre A. | Barrett II, Warren A.; Benz, Gregory P.; Levine, Harriet; Meade, Monica |
| AR0124998 | AR0124998 | AR2_105653.pdf | 3/23/2011 | Email Attachment -- classic residence letter March 2011 Scan001 | Hecker, James | Madden, Michael | |
| AR0124999 | AR0125000 | AR2_105654.pdf | 3/23/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Jenner, Robert | Madden, Michael; Wells, Ralign |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125001 | AR0125002 | AR2_105656.pdf | 3/22/2011 | Meeting Minutes for Record Minutes of Library Meeting # 21 - Purple Line Update Silver Spring Library TLP Project # 13230.00 3/22/11 3:00 PM | Puttock, Robin | | Churchill, S |
| AR0125003 | AR0125005 | AR2_105658.pdf | 3/18/2011 | thank you card.labels.3-18-2011 | Purple Line Project Team | | |
| AR0125006 | AR0125007 | AR2_105661.pdf | 3/16/2011 | thank you cards. 3-16-2011 | Purple Line Project Team | | |
| AR0125008 | AR0125017 | AR2_105663.pdf | 3/16/2011 | Thank you emails. 3-16-2011 | Purple Line Project Team | | |
| AR0125018 | AR0125019 | AR2_105673.pdf | 3/16/2011 | Purple Line Thank You Postcard_02-22-11 | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0125020 | AR0125023 | AR2_105675.pdf | 3/15/2011 | Email -- RE: Purple Line ROW Costs | Harbuck, Robert | Kolarz, Steven | Romanowski, Joseph A., Jr. |
| AR0125024 | AR0125033 | AR2_105679.pdf | 3/15/2011 | Email Attachment -- Spreadsheet as of 11-08-2010 | | | |
| AR0125034 | AR0125035 | AR2_105689.pdf | 3/14/2011 | Email -- RE: Status of SS Library & Residential Projects | Gartlan, Pete | Churchill, Susanne; Romanowski, Joseph A., Jr. | Donohoe, Jad; Evans, William; Harris, Artie; Kaiser, Marsha; Madden, Michael; Pilla, Christopher; Riffel, Brian; Scheuerman, Don |
| AR0125036 | AR0125040 | AR2_105691.pdf | 3/11/2011 | Email -- Follow Up Meetings on Woodside Trail | Madden, Michael | Smedley, Webb | Romer, Richard; Anderson, Casey; Levy, Kacie; Wilkerson, Alice; Meade, Monica; Holt, Katherine; Phyillaier, Wayne; Harriet.Levine@jacobs.com; Kaiser, Marsha; Multiple CCs |
| AR0125041 | AR0125063 | AR2_105696.pdf | 3/10/2011 | Purple Line Montgomery County Council | Purple Line; MTA Maryland | | |
| AR0125064 | AR0125065 | AR2_105719.pdf | 3/9/2011 | Email -- CCT/MetBranch Conservation Priorities Press Event | Phyillaier, Wayne | Madden, Michael | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125066 | AR0125066 | AR2_105721.pdf | 3/8/2011 | Email -- Purple Line - Possible Agreements | Romanowski, Joseph A., Jr. | Benz, Gregory P. | Aasen, Willis E.; Cheng, Raulf; Horn, Brian; Leach, Earl H.; Levine, Harriet; Meade, Monica; Parks, William; Schneider, Jonathan |
| AR0125067 | AR0125067 | AR2_105722.pdf | 3/8/2011 | Email Attachment -- 2011-03-08 MemoFile | | File | |
| AR0125068 | AR0125068 | AR2_105723.pdf | 3/7/2011 | Email -- Meeting Minutes from Trail Walk-Through | Levy, Kacie | ardaxon@gmail.com; Boggess, Judy; boortrill@att.net; Erenrich, Gary; Fregly, John; Gerald, Nelson; groenendaal4@yahoo.com; Holt, Katherine; j.simons@att.net; josephgibbs57@gmail.com; lisabontempo@msn.org; matthew@houseofflameandglass.com; mcdonrob@mail.nih.gov; mgm.list.mail@verizon.net; Mock, Tim; Phyillaier, Wayne; Purple line now - Webb Smedley; Romer, Richard; Sanders, Harry; Simons, Karen; ssonet@aol.com | Anspacher, David; Autrey, Thomas; Kaiser, Marsha; Levine, Harriet; Madden, Michael; Meade, Monica; Riffel, Brian; Smith, Deirdre A. |
| AR0125069 | AR0125074 | AR2_105724.pdf | 3/7/2011 | Email Attachment -- Woodside Trail Walk-Through_02-26-11_Meeting Summary | Purple Line Project Team | | |
| AR0125075 | AR0125075 | AR2_105730.pdf | 3/7/2011 | Purple Line/CCT Design Meeting Agenda Silver Spring Civic Center March 7, 2011 | Capital Crescent Trail | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125076 | AR0125077 | AR2_105731.pdf | 3/7/2011 | Meeting Record Form Purple Line Meeting Date & Time: Monday, March 7, 2011 - 7:00 PM | Purple Line | | |
| AR0125078 | AR0125080 | AR2_105733.pdf | 3/7/2011 | Purple Line Meeting Record Meeting Date/Time: Monday, March 7, 2011 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0125081 | AR0125115 | AR2_105736.pdf | 3/4/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kaplan, Alan | Baisden, Ernie; Kiegel, Rick; Ratcliff, Diane; Wells, Ralign; Multiple CCs |
| AR0125116 | AR0125117 | AR2_105771.pdf | 3/3/2011 | Email -- Re: Redrawn crossing options for March 8 MAG meeting | Hoffman, Mary Anne | Levine, Harriet | Madden, Michael; Riffel, Brian |
| AR0125118 | AR0125118 | AR2_105773.pdf | 3/3/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Krebs, Catherine | Kiegel, Rick; Wells, Ralign |
| AR0125119 | AR0125120 | AR2_105774.pdf | 3/3/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Marcuccio, Phyllis; Gajewski, Piotr; Newton, Bridget; Pierzchala, Mark | Baisden, Ernie; Kiegel, Rick; Wells, Ralign |
| AR0125121 | AR0125122 | AR2_105776.pdf | 3/3/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Liebow, Norman | Kiegel, Rick; Wells, Ralign |
| AR0125123 | AR0125257 | AR2_105778.pdf | 3/3/2011 | Phase IA Archeological Assessment Survey of the Purple Line Locally Preferred Alternative from Bethesda, Montgomery County to New Carrollton, Prince George's County, Maryland | Purple Line; MTA Maryland | | |
| AR0125258 | AR0125259 | AR2_105913.pdf | 3/1/2011 | Email -- MAG follow-up | Levine, Harriet | Hoffman, Mary Anne | Anspacher, David; El-Aassar, Ahmed; Erenrich, Gary; Levy, Kacie; Madden, Michael; Riffel, Brian |
| AR0125260 | AR0125262 | AR2_105915.pdf | 3/1/2011 | Rolling Stock and Track Maintenance Equipment | Schroeder, Helmut | O'Malley, Martin | |
| AR0125263 | AR0125265 | AR2_105918.pdf | 3/1/2011 | Meeting Record Form Meeting Date & Time: Tuesday, March 1, 2011 - 7:00 PM | Purple Line | | |
| AR0125266 | AR0125281 | AR2_105921.pdf | 3/1/2011 | Purple Line Woodside Mews | Purple Line; Madden, Michael | | |
| AR0125282 | AR0125282 | AR2_105937.pdf | 2/28/2011 | Email -- RE: Yesterday's walk | Madden, Michael | Boggess, Judy | Meade, Monica; Riffel, Brian; Simons, Karen |
| AR0125283 | AR0125283 | AR2_105938.pdf | 2/28/2011 | Email -- FW: Yesterday's walk | Madden, Michael | Kaiser, Marsha; Levine, Harriet | Benz, Gregory P.; Ratcliff, Diane |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125284 | AR0125284 | AR2_105939.pdf | 2/28/2011 | Purple Line Light Rail Beacon Heights Station | Maryland Department of Transportation; Purple Line | | |
| AR0125285 | AR0125287 | AR2_105940.pdf | 2/28/2011 | Woodside Residents Trail Walk-Through February 26, 2011 | Purple Line | | |
| AR0125288 | AR0125288 | AR2_105943.pdf | 2/26/2011 | Woodside Residents Trail Walk Throug. 2-26-2011 | Purple Line Project Team | | |
| AR0125289 | AR0125294 | AR2_105944.pdf | 2/26/2011 | Purple Line Meeting Record Meeting Date/Time: Saturday, February 26, 2011 - 10:00 AM | MTA Maryland; Purple Line | | |
| AR0125295 | AR0125303 | AR2_105950.pdf | 2/26/2011 | Purple Line Meeting Record Meeting Date/Time: Saturday, February 26, 2011 - 10:00 AM | MTA Maryland; Purple Line | | |
| AR0125304 | AR0125309 | AR2_105959.pdf | 2/26/2011 | Purple Line Meeting Record Meeting Date/Time: Saturday, February 26, 2011 - 10:00 AM | MTA Maryland; Purple Line | | |
| AR0125310 | AR0125311 | AR2_105965.pdf | 2/25/2011 | Email -- FW: Capital Crescent Trail Alignment | Madden, Michael | Levine, Harriet; Riffel, Brian; Smith, Deirdre A. | Kaiser, Marsha; Meade, Monica |
| AR0125312 | AR0125313 | AR2_105967.pdf | 2/25/2011 | Email -- RE: Purple Line - resident's telephone call | Meade, Monica | Madden, Michael; Meade, Monica; Smith, Deirdre A. | Kaiser, Marsha; Levine, Harriet; Riffel, Brian |
| AR0125314 | AR0125315 | AR2_105969.pdf | 2/25/2011 | Email -- Gary E's Comments and Matt's Response Regarding Bethesda South Entrance Design | Fenton, Matthew | Romanowski, Joe | Tusing, Donald; Easter, Chuck; Madden, Michael |
| AR0125316 | AR0125319 | AR2_105971.pdf | 2/25/2011 | Email -- Gary E's Comments and Matt's Response Regarding Bethesda South Entrance Design | Romanowski, Joseph | Madden, Michael | Fenton, Matthew; Tusing, Donald; Easter, Chuck |
| AR0125320 | AR0125322 | AR2_105975.pdf | 2/24/2011 | Email -- RE: Purple Line - Fare Related User Benefits | Benz, Gregory P. | Barrett II, Warren A.; Benz, Gregory P.; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0125323 | AR0125325 | AR2_105978.pdf | 2/24/2011 | Purple Line Small Group Work Session Meeting Plan | Purple Line Project Team | | |
| AR0125326 | AR0125328 | AR2_105981.pdf | 2/23/2011 | Email -- RE: Long Branch Sector Plan - Transportation Recommendations | Beckett, Eric | Kuttesch, Jeff; Romanowski, Joseph A., Jr. | Cheng, Raulf; Horn, Brian; Kolarz, Steven; Markley, L'Kiesha; Mathews, Reena |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125329 | AR0125331 | AR2_105984.pdf | 2/23/2011 | Email -- CCCT Meeting with MTA Monday, March 7th, 7-9 PM | Drury, Greg | Meade, Monica; Madden, Michael | Phyillaier, Wayne; Baptiste, Pat; Tripp, Ron; Gray, Peter; Multiple CCs |
| AR0125332 | AR0125332 | AR2_105987.pdf | 2/23/2011 | Email -- Wayne Phyllaier | Meade, Monica | Madden, Michael | |
| AR0125333 | AR0125337 | AR2_105988.pdf | 2/23/2011 | Key Decisions in the Selection of the Locally Preferred Alternative | Purple Line Project Team | | |
| AR0125338 | AR0125340 | AR2_105993.pdf | 2/22/2011 | Comments in Response to Differences/Changes in Tunnel Cost Estimates | Purple Line | | |
| AR0125341 | AR0125344 | AR2_105996.pdf | 2/22/2011 | Email -- Long Branch Sector Plan - Transportation Recommendations | Beckett, Eric | Romanowski, Joe | Mathews, Reena; Horn, Brian; Markley, L'Kiesha; Madden, Michael; Barrett, Warren; Riffel, Brian; Hearn, Michael; Multiple CCs |
| AR0125345 | AR0125365 | AR2_106000.pdf | 2/18/2011 | Email -- Long Branch Sector Plan - Transportation Recommendations | Eapen, Cherian | Mathews, Reena; Blanchard, Ilona; Erenrich, Gary; Dunckel, Jeff; MMadden@mtamaryland.com; Romanowski, Joe; Stacy, Coletta; ebeckett@sha.state.md.us; Haynes, William; Kolarz, Steven; Tait-Nouri, Gail; Lees, Fred | Newhouse, Rachel; Farguhar, Brooke; Autrey, Thomas; Marcolin, John; Reilly, Kathy; Anspacher, David; Kines, Charles; Cole, Larry; Multiple CCs |
| AR0125366 | AR0125366 | AR2_106021.pdf | 2/18/2011 | Email Attachment -- Table 2 Long Branch Sector Plan Recommended Bikeways | Purple Line Project Team | | |
| AR0125367 | AR0125376 | AR2_106022.pdf | 2/18/2011 | Email Attachment -- Proposed Piney Branch Rd W/Purple Line | Purple Line Project Team | | |
| AR0125377 | AR0125377 | AR2_106032.pdf | 2/18/2011 | Email Attachment -- Table 1 Long Branch Sector Plan Recommended Streets and Highways | Purple Line Project Team | | |
| AR0125378 | AR0125384 | AR2_106033.pdf | 2/18/2011 | Email Attachment -- TP Recommendation Section - Final 02162011 | Purple Line Project Team | | |
| AR0125385 | AR0125385 | AR2_106040.pdf | 2/18/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Garrison, Kehinde | Madden, Michael; Wells, Ralign; Wolff, Ben |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125386 | AR0125386 | AR2_106041.pdf | 2/18/2011 | Casa De Maryland | Purple Line Project Team | | |
| AR0125387 | AR0125404 | AR2_106042.pdf | 2/18/2011 | Report to the Governor and Maryland General Assembly by the Blue Ribbon Commission on Transportation Funding | Bauman, Gus | | |
| AR0125405 | AR0125405 | AR2_106060.pdf | 2/17/2011 | Field Work Proceeds as Purple Line Study Progresses | Madden, Mike | | |
| AR0125406 | AR0125408 | AR2_106061.pdf | 2/17/2011 | University of Maryland Tunnel vs. At-Grade | Purple Line | | |
| AR0125409 | AR0125409 | AR2_106064.pdf | 2/17/2011 | Field Work Proceeds as Purple Line Study Progresses | Madden, Mike | | |
| AR0125410 | AR0125410 | AR2_106065.pdf | 2/17/2011 | Survey Work Proceeds as Purple Line Study Progresses | Madden, Mike | | |
| AR0125411 | AR0125411 | AR2_106066.pdf | 2/17/2011 | Field Work Proceeds as Purple Line Study Progresses | Madden, Mike | | |
| AR0125412 | AR0125417 | AR2_106067.pdf | 2/17/2011 | Summary matrix 3 column v4 landscape | Purple Line Project Team | | |
| AR0125418 | AR0125422 | AR2_106073.pdf | 2/17/2011 | Appendix A - HMM Plans and Profiles | Purple Line | | |
| AR0125423 | AR0125423 | AR2_106078.pdf | 2/17/2011 | Email -- Community Member Follow-Up | Levy, Kacie | Romanowski, Joe | |
| AR0125424 | AR0125424 | AR2_106079.pdf | 2/16/2011 | Email -- UM Tunnel Matrix | Levine, Harriet | Kay, Henry; Ratcliff, Diane | Benz, Gregory P. |
| AR0125425 | AR0125427 | AR2_106080.pdf | 2/16/2011 | Email Attachment -- Narrative Comparison of Campus Drive and Tunnel Options 021611 | Purple Line Project Team | | |
| AR0125428 | AR0125433 | AR2_106083.pdf | 2/16/2011 | Email Attachment -- Summary matrix 3 column v4 landscape | Purple Line Project Team | | |
| AR0125434 | AR0125434 | AR2_106089.pdf | 2/16/2011 | Email Attachment -- Campus Dr_LPA_OnePage | Purple Line Project Team | | |
| AR0125435 | AR0125435 | AR2_106090.pdf | 2/16/2011 | Email Attachment -- McKeldin_OnePage | Purple Line Project Team | | |
| AR0125436 | AR0125438 | AR2_106091.pdf | 2/16/2011 | Email Attachment -- Narrative Comparison of Campus Drive and Tunnel Options 021611 | Purple Line Project Team | | |
| AR0125439 | AR0125441 | AR2_106094.pdf | 2/16/2011 | Email Attachment -- UM Summary Matrix 3 column landscape | Purple Line Project Team | | |
| AR0125442 | AR0125444 | AR2_106097.pdf | 2/16/2011 | Purple Line Project Comparison of Campus Drive and Tunnel Options for Traversing the University of Maryland Campus | Purple Line | | |
| AR0125445 | AR0125445 | AR2_106100.pdf | 2/16/2011 | Table 2 Long Branch Sector Plan Recommended Bikeways | Purple Line Project Team | | |
| AR0125446 | AR0125447 | AR2_106101.pdf | 2/16/2011 | Email -- Capital Crescent Trail Alignment | Anspacher, David | Madden, Michael | Meade@pbworld.com; Autrey, Thomas; Holt, Katherine |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125448 | AR0125448 | AR2_106103.pdf | 2/15/2011 | Email -- East Campus Development | Madden, Michael | Martin, Chase | Ping, Tunnie; jromanowski@rkk.com; Gallagher, Bill; Kaiser, Marsha; Multiple CCs |
| AR0125449 | AR0125450 | AR2_106104.pdf | 2/14/2011 | Email -- Re: Please see attached article. | Boggess, Judy | Madden, Michael | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Holt, Katherine; Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Meade, Monica; Orlin, Glenn; Riffel, Brian; Romer, Richard |
| AR0125451 | AR0125451 | AR2_106106.pdf | 2/14/2011 | Email -- RE: Please see attached article. | Madden, Michael | Boggess, Judy | Anspacher, David; Autrey, Thomas; Erenrich, Gary; Holt, Katherine; Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Meade, Monica; Orlin, Glenn; Riffel, Brian; Romer, Richard |
| AR0125452 | AR0125454 | AR2_106107.pdf | 2/14/2011 | Comments on Purple Line Project | Jenner, Robert | O'Malley, Martin | |
| AR0125455 | AR0125455 | AR2_106110.pdf | 2/14/2011 | Sign-In Forms | MTA Maryland; Purple Line | | |
| AR0125456 | AR0125456 | AR2_106111.pdf | 2/14/2011 | Email -- Transcript | Levine, Harriet | Benz, Gregory; Romanowski, Joe; Barrett, Warren; Makar, Joe; Hearn, Michael; Smith, Deirdre; Powell, Meghan; Meade, Monica; Kaiser, Marsha | |
| AR0125457 | AR0125459 | AR2_106112.pdf | 2/14/2011 | 2011.02.14.PE_PO_IN_Jenner 43099 | Jenner, Robert | O'Malley, Martin | |
| AR0125460 | AR0125462 | AR2_106115.pdf | 2/13/2011 | Design Issues for the Woodside Segment of the Capital Crescent Trail Adopted at the February 13, 2011 General Meeting | Woodside Civic Association | | |
| AR0125463 | AR0125463 | AR2_106118.pdf | 2/12/2011 | Neighborhood Meeting: CKAR Presentation Meeting Date: Saturday, February 12, 2011 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125464 | AR0125480 | AR2_106119.pdf | 2/12/2011 | CKAR Community Meeting | Purple Line; MTA Maryland | | |
| AR0125481 | AR0125486 | AR2_106136.pdf | 2/12/2011 | CKAR Presentation_02-12-2011 | Purple Line Project Team | | |
| AR0125487 | AR0125489 | AR2_106142.pdf | 2/12/2011 | Purple Line Meeting Record Meeting Date/Time: Saturday, February 12, 2011 - 10:00 AM | Purple Line; MTA Maryland | | |
| AR0125490 | AR0125497 | AR2_106145.pdf | 2/12/2011 | Purple Line Mailing List CKAR Presentation | MTA Maryland; Purple Line | | |
| AR0125498 | AR0125501 | AR2_106153.pdf | 2/11/2011 | MTA/M-NCPPC/Prince George's County Work Session February 11, 2011 Meeting Summary | Horn, Brian | Madden, Mike | |
| AR0125502 | AR0125504 | AR2_106157.pdf | 2/10/2011 | Email -- RE: Meeting with the community | Boggess, Judy | Romer, Richard; Simons, Karen | Anspacher, David; Autrey, Thomas; Benz, Gregory P.; Erenrich, Gary; Fairfax, Darlene; Hardy, Dan; Holt, Katherine; Madden, Michael; Meade, Monica; Rodriguez, Reemberto |
| AR0125505 | AR0125507 | AR2_106160.pdf | 2/10/2011 | Email Attachment -- March 8 questions final | Boggess, Judy; McDonald, Bob; Simons, Karen | Beach, Peter; Erenrich, Gary; Holt, Katherine; Madden, Michael; Patil, Joy; Rodriguez, Reemberto; Romer, Richard | |
| AR0125508 | AR0125511 | AR2_106163.pdf | 2/10/2011 | Questions about the Proposed Bike Trail | Boggess, Judy; McDonald, Bob; Simons, Karen | Beach, Peter; Erenrich, Gary; Holt, Katherine; Madden, Mike; Patil, Joy; Rodriguez, Reemberto; Romer, Richard | |
| AR0125512 | AR0125514 | AR2_106167.pdf | 2/9/2011 | Purple Line Meeting Record Meeting Date/Time: Wednesday, February 9, 2011 - 6:00 PM | MTA Maryland; Purple Line | | |
| AR0125515 | AR0125518 | AR2_106170.pdf | 2/8/2011 | Email -- RE: Meeting today on the Trail | Kern, Nicolas | Kaiser, Marsha; Meade, Monica; Riffel, Brian | Baxter, Amanda; Levine, Harriet; Levy, Kacie; Madden, Michael |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125519 | AR0125519 | AR2_106174.pdf | 2/8/2011 | I-270/US 15 Multimodal Corridor Study King Farm Area Block Group | MTA; SHA | | |
| AR0125520 | AR0125520 | AR2_106175.pdf | 2/8/2011 | Town of Chevy Chase Purple Line Mitigation Advisory Group Meeting Tuesday, February 8, 2011 7-8:30 P.M. Town Hall Agenda | Town of Chevy Chase | | |
| AR0125521 | AR0125525 | AR2_106176.pdf | 2/8/2011 | Purple Line Meeting Record Meeting Date/Time: Tuesday, February 8, 2011 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0125526 | AR0125530 | AR2_106181.pdf | 2/8/2011 | Purple Line Meeting Record Meeting Date/Time: Tuesday, February 8, 2011 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0125531 | AR0125531 | AR2_106186.pdf | 2/6/2011 | Email -- Purple Line - Fare Related User Benefits | Davidson, William A. | Eckmann, Alex; Ryan, Jim | Benz, Gregory P.; Ratcliff, Diane; Athuru, Sudhakar |
| AR0125532 | AR0125533 | AR2_106187.pdf | 2/4/2011 | Email -- Possible Rating of Purple Line Project Justification | Eckmann, Alex | Cervenka, Ken; Islam, Nazrul; Ryan, James | Benz, Gregory P.; Davidson, William A.; Ratcliff, Diane |
| AR0125534 | AR0125536 | AR2_106189.pdf | 2/3/2011 | Purple Line Meeting Record Meeting Date/Time: Thursday, February 3, 2011 - 10:00 AM | MTA Maryland; Purple Line | | |
| AR0125537 | AR0125542 | AR2_106192.pdf | 2/3/2011 | Purple Line Bonifant Street Meeting February 3, 2011 | Purple Line; MTA Maryland | | |
| AR0125543 | AR0125544 | AR2_106198.pdf | 2/3/2011 | Bonifant Street 2_03_2011 Sign-In Sheet | Purple Line Project Team | | |
| AR0125545 | AR0125555 | AR2_106200.pdf | 2/3/2011 | Bonifant Street Business | Purple Line; Madden, Michael | | |
| AR0125556 | AR0125557 | AR2_106211.pdf | 2/3/2011 | Detalles De La Linea Purpura | Abinader, Carlos; Maryland Department of Transportation; Purple Line | | |
| AR0125558 | AR0125559 | AR2_106213.pdf | 2/3/2011 | Purple Line Facts | Madden, Michael; Abinader, Carlos; Maryland Department of Transportation; Purple Line | | |
| AR0125560 | AR0125561 | AR2_106215.pdf | 2/3/2011 | Purple Line Facts | Madden, Michael; Abinader, Carlos; Maryland Department of Transportation; Purple Line | | |
| AR0125562 | AR0125570 | AR2_106217.pdf | 2/2/2011 | Riverdale Community Meeting Mailing List | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125571 | AR0125572 | AR2_106226.pdf | 2/2/2011 | Loh Vows to See Purple Line through New President Appears Willing to Compromise on Alignment Issue | Abutaleb, Yasmeen | | |
| AR0125573 | AR0125612 | AR2_106228.pdf | 2/1/2011 | University of Maryland Tunnel Study | Purple Line | | |
| AR0125613 | AR0125613 | AR2_106268.pdf | 2/1/2011 | Purple Line Town Hall Meeting Tuesday, February 1, 2011, 4:00 P.M. Colony Ballroom, Adele H. Stamp Student Union University of Maryland Agenda | University of Maryland | | |
| AR0125614 | AR0125626 | AR2_106269.pdf | 2/1/2011 | Presentation: Maryland's Purple Line - UMD Campus | MTA | | |
| AR0125627 | AR0125637 | AR2_106282.pdf | 2/1/2011 | Meeting Log Updated as of 12/2011 | Purple Line | | |
| AR0125638 | AR0125641 | AR2_106293.pdf | 2/1/2011 | Real Estate Acquisition and Management Plan | Purple Line Project Team | | |
| AR0125642 | AR0125643 | AR2_106297.pdf | 1/31/2011 | Email -- Contact Gov Form [Transportation Issues] CCT King Farm Blvd Change Route | Kaplan, Alan | Governor | |
| AR0125644 | AR0125645 | AR2_106299.pdf | 1/31/2011 | Email -- Contact Gov Form [Transportation Issues] CCT Routing Bisecting Neighborhoods | DeslattesMays, Anne | Governor | |
| AR0125646 | AR0125648 | AR2_106301.pdf | 1/31/2011 | Email -- Diamondback Article | Levy, Kacie | Madden, Michael; Meade, Monica; Kaiser, M.; Levine, Harriet; Benz, Greg; Romanowski, Joe | |
| AR0125649 | AR0125658 | AR2_106304.pdf | 1/28/2011 | Email -- FYI, HMM Responded to Our Response | Benz, Gregory | Romanowski, Joe; Meade, Monica; Levine, Harriet; Kaiser, Marsha | |
| AR0125659 | AR0125665 | AR2_106314.pdf | 1/27/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corridor Community | Simons, Karen | Boggess, Judy; Erenrich, Gary; Madden, Michael; Romer, Richard | Benz, Gregory P.; Holt, Katherine; Meade, Monica |
| AR0125666 | AR0125666 | AR2_106321.pdf | 1/27/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Verner, Sid | Kiegel, Rick; Wells, Ralign |
| AR0125667 | AR0125668 | AR2_106322.pdf | 1/27/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Levy, Barbara | Baisden, Ernie; Kiegel, Rick; Ratcliff, Diane; Wells, Ralign; Multiple CCs |
| AR0125669 | AR0125670 | AR2_106324.pdf | 1/27/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Severynse, Jackie | Baisden, Ernie; Kiegel, Rick; Ratcliff, Diane; Wells, Ralign; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1/27/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Knell, Roni | Baisden, Ernie; Kiegel, Rick; Ratcliff, Diane; Wells, Ralign; Multiple CCs |
| AR0125671 | AR0125672 | AR2_106326.pdf | | | | | |
| | | | 1/26/2011 | Purple Line UMD Functional Master Plan Transportation Committee | MTA Maryland; Purple Line | | |
| AR0125673 | AR0125704 | AR2_106328.pdf | | | | | |
| | | | 1/26/2011 | Comments on Purple Line Project | Garagiola, Rob; King, Nancy; Barkley, Charles; Dumais, Kathleen; Gilchrist, James; Reznik, Kirill; Forehand, Jennie; Young, Ronald; Barve, Kumar; Feldman, Brian; Miller, Aruna; Robinson, A | O'Malley, Martin | |
| AR0125705 | AR0125707 | AR2_106360.pdf | | | | | |
| | | | 1/26/2011 | Long Branch NWG Sign - In Sheet 1.26.12 | Purple Line Project Team | | |
| AR0125708 | AR0125709 | AR2_106363.pdf | | | | | |
| | | | 1/25/2011 | Email -- [Web Form-Other] the Purple Line | Wolff, Ben | Bell, Kelly | |
| AR0125710 | AR0125710 | AR2_106365.pdf | | | | | |
| | | | 1/25/2011 | CCT - 2010 Supplemental Environmental Assessment Comments - Request for Alternate Alignment Study for CCT | Marcuccio, Phyllis; Gajewski, Piotr; Newton, Bridget; Pierzchala, Mark | Swaim-Staley, Beverley | Kiegel, Rick |
| AR0125711 | AR0125712 | AR2_106366.pdf | | | | | |
| | | | 1/25/2011 | Email -- [Web Form-Other] the Purple Line | Wolff, Ben | Bell, Kelly | |
| AR0125713 | AR0125713 | AR2_106368.pdf | | | | | |
| | | | 1/24/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corridor Community | Simons, Karen | Benz, Gregory P.; Erenrich, Gary; Madden, Michael; Meade, Monica; Orlin, Glenn; Romer, Richard | Boggess, Judy; Ervin, Councilmember Valerie; Hardy, Dan; Simons, Karen |
| AR0125714 | AR0125722 | AR2_106369.pdf | | | | | |
| | | | 1/24/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corridor Community | Simons, Karen | Boggess, Judy; Erenrich, Gary; Madden, Michael; Romer, Richard | Benz, Gregory P.; Meade, Monica |
| AR0125723 | AR0125728 | AR2_106378.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0125729 | AR0125736 | AR2_106384.pdf | 1/24/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corridor Community | Boggess, Judy | Benz, Gregory P.; Erenrich, Gary; Madden, Michael; Meade, Monica; Orlin, Glenn; Romer, Richard | Ervin, Councilmember Valerie; Hardy, Dan; Simons, Karen |
| AR0125737 | AR0125741 | AR2_106392.pdf | 1/24/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corrider Community | Madden, Michael | Boggess, Judy; Erenrich, Gary; Romer, Richard; Simons, Karen | Benz, Gregory P.; Meade, Monica |
| AR0125742 | AR0125749 | AR2_106397.pdf | 1/24/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corridor Community | Romer, Richard | Benz, Gregory P.; Erenrich, Gary; Madden, Michael; Meade, Monica; Orlin, Glenn | Boggess, Judy; Ervin, Councilmember Valerie; Hardy, Dan; Simons, Karen |
| AR0125750 | AR0125753 | AR2_106405.pdf | 1/24/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corridor Community | Simons, Karen | Boggess, Judy; Erenrich, Gary; Madden, Michael; Romer, Richard | Meade, Monica; Benz, Gregory P.; Meade, Monica; Simons, Karen |
| AR0125754 | AR0125758 | AR2_106409.pdf | 1/24/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corridor Community | Boggess, Judy | Erenrich, Gary; Madden, Michael; Romer, Richard | Benz, Gregory P.; Meade, Monica; Simons, Karen |
| AR0125759 | AR0125762 | AR2_106414.pdf | 1/24/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corridor Community | Madden, Michael | Boggess, Judy; Erenrich, Gary; Romer, Richard | Meade, Monica; Benz, Gregory P.; Meade, Monica; Simons, Karen |
| AR0125763 | AR0125924 | AR2_106418.pdf | 1/23/2011 | PL Public Meeting Comments Fall 2011 | Purple Line Project Team | | |
| AR0125925 | AR0125928 | AR2_106580.pdf | 1/22/2011 | Email -- RE: Feb 26 Meeting with the 3rd Avenue Corridor Community | Boggess, Judy | Erenrich, Gary; Madden, Michael; Romer, Richard | Benz, Gregory P.; Meade, Monica; Simons, Karen |
| AR0125929 | AR0125930 | AR2_106584.pdf | 1/21/2011 | Bethesda Metro Station - South Entrance Memorandum of Meeting South Entrance to Bethesda Metro Station Date: January 21 2011 | Tusing, Donald | | |
| AR0125931 | AR0125933 | AR2_106586.pdf | 1/21/2011 | Purple Line Meeting Record Meeting Date/Time: Friday, January 21, 2011 - 1:00 PM | MTA Maryland; Purple Line | | |
| AR0125934 | AR0125934 | AR2_106589.pdf | 1/20/2011 | cover letter for transmittal of PL FMP 01-20-11 | Stanley, Rollin | Ratcliff, Diane | |
| AR0125935 | AR0125964 | AR2_106590.pdf | 1/18/2011 | Rail Fleet Management Plan Version 1 | MTA; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1/16/2011 | 2011.01.16.PE_PO_OU_McDonald jan 11 | McDonald, Robert | Madden, Michael | Leggett, Ike; Ervin, Valerie; Erenrich, Gary; Hoyt, Bob; Carrier, Francoise; Ratcliff, Diane; Eskin, Richard; Madaleno, Richard; Carr, Alfred; Multiple CCs |
| AR0125965 | AR0125967 | AR2_106620.pdf | | | | | |
| AR0125968 | AR0125995 | AR2_106623.pdf | 1/14/2011 | Bonifant Mailing List_Jan 2011 Meeting | Purple Line Project Team | | |
| AR0125996 | AR0125997 | AR2_106651.pdf | 1/14/2011 | mailing labels.businesses.2 | Purple Line Project Team | | |
| AR0125998 | AR0126000 | AR2_106653.pdf | 1/14/2011 | mailing labels.small group | Purple Line Project Team | | |
| AR0126001 | AR0126001 | AR2_106656.pdf | 1/14/2011 | mailing labels.businesses | Purple Line Project Team | | |
| AR0126002 | AR0126002 | AR2_106657.pdf | 1/14/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Howe, Charles | Madden, Michael; Wells, Ralign |
| AR0126003 | AR0126003 | AR2_106658.pdf | 1/14/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Shade, Robert | Kiegel, Rick; Wells, Ralign |
| AR0126004 | AR0126004 | AR2_106659.pdf | 1/14/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Worku, Getachew | Kiegel, Rick; Wells, Ralign |
| AR0126005 | AR0126024 | AR2_106660.pdf | 1/14/2011 | Appropriate Use of Mitigation and Monitoring and Clarifying the Appropriate Use of Mitigated Findings of No Significant Impact | Sutley, Nancy (CEQ) | Heads of Federal Departments and Agencies | |
| AR0126025 | AR0126031 | AR2_106680.pdf | 1/13/2011 | Tunnel Mot Concepts | Purple Line Project Team | | |
| AR0126032 | AR0126129 | AR2_106687.pdf | 1/13/2011 | Neighborhood Meeting_Bonifant Street Invite Letter_Merged | Madden, Michael | Bethel World Outreach Ministries | Autrey, Tom; Erenrich, Gary; Holt, Katherine; Anspacher, David; Multiple CCs |
| AR0126130 | AR0126135 | AR2_106785.pdf | 1/12/2011 | Email -- U of Md Paper | Benz, Gregory | Meade, Monica; Harriet.Levine@jacobs.com; Kaiser, Marsha; Romanowski, Joe; Hearn, Michael | matthew.storck@stvinc.com; Barrett, Warren |
| AR0126136 | AR0126140 | AR2_106791.pdf | 1/12/2011 | Email Attachment -- MTA Response to the Hatch Mott MacDonald Engineering Review of the Purple Line through the University of Maryland Campus, December 2010 Revision | MacDonald, Hatch | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0126141 | AR0126142 | AR2_106796.pdf | 1/12/2011 | Notice of Proposed Entry on Property | Madden, Michael | Real de Azua, Christine | |
| AR0126143 | AR0126143 | AR2_106798.pdf | 1/11/2011 | Email -- PL - Depressed Connecticut Avenue | Levine, Harriet | Autrey, Thomas; Erenrich, Gary | Beckett, Eric; Benz, Gregory P.; Madden, Michael; Markley, L'Kiesha |
| AR0126144 | AR0126144 | AR2_106799.pdf | 1/11/2011 | Email Attachment -- Connecticut Ave depressed | Purple Line Project Team | | |
| AR0126145 | AR0126146 | AR2_106800.pdf | 1/11/2011 | Email Attachment -- Connecticut Ave Depressed | Purple Line Project Team | | |
| AR0126147 | AR0126150 | AR2_106802.pdf | 1/11/2011 | Email Attachment -- summary of impacts | Purple Line Project Team | | |
| AR0126151 | AR0126154 | AR2_106806.pdf | 1/10/2011 | University Campuses Served by LRT Alignments | Purple Line Project Team | | |
| AR0126155 | AR0126159 | AR2_106810.pdf | 1/10/2011 | MTA Response to the Hatch Mott MacDonald Engineering Review of the Purple Line through the University of Maryland Campus, December 2010 Revision | Purple Line Project Team | | |
| AR0126160 | AR0126160 | AR2_106815.pdf | 1/9/2011 | Coordination Sheet for Maryland Department of Natural Resources, Environmental Review Unit Information on Fisheries Resources, Including Anadromous Fish. Related to Project Locations and Study Areas | Maryland Department of Natural Resources | | |
| AR0126161 | AR0126240 | AR2_106816.pdf | 1/7/2011 | 2011 Statewide Transportation Improvement Program | Maryland Department of Transportation | | |
| AR0126241 | AR0126243 | AR2_106896.pdf | 1/6/2011 | Prince George's County M-NCPPC/Purple Line Formal Agency Coordination Kickoff Meeting Friday, January 6, 2011 12:00 - 2:00 PM M-NCPPC Prince George's County Headquarters 6600 Kenilworth Avenue, Riverdale MD | Purple Line | | |
| AR0126244 | AR0126245 | AR2_106899.pdf | 1/6/2011 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kotelba, Marek | Kiegel, Rick; Wells, Ralign |
| AR0126246 | AR0126246 | AR2_106901.pdf | 1/6/2011 | Email -- Purple Line - Initial DEP Input | Wilcox, Mark | Eisen, Savannah | Ramsay, Keith |
| AR0126247 | AR0126251 | AR2_106902.pdf | 1/5/2011 | Observations Regarding District-To-District Travel Patterns and Benefits for the Purple Line | GPB | | |
| AR0126252 | AR0126253 | AR2_106907.pdf | 1/5/2011 | Purple Line Meeting Record Meeting Date/Time: Wednesday, January 5, 2011 - 1:00 PM | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0126254 | AR0126256 | AR2_106909.pdf | 1/5/2011 | Summary Paper Montgomery County Department of Environmental Protection Stream Erosion Complaint - Coqulin Run | Montgomery County Department of Environmental Protection | | |
| AR0126257 | AR0126259 | AR2_106912.pdf | 1/5/2011 | Summary Paper Montgomery County Department of Environmental Protection Spring Street Retrofit Sites | Montgomery County Department of Environmental Protection | | |
| AR0126260 | AR0126262 | AR2_106915.pdf | 1/5/2011 | Summary Paper Montgomery County Department of Environmental Protection Stream Erosion Complaint - Coqulin Run | Montgomery County Department of Environmental Protection | | |
| AR0126263 | AR0126265 | AR2_106918.pdf | 1/5/2011 | Summary Paper Montgomery County Department of Environmental Protection Spring Street Retrofit Sites | Montgomery County Department of Environmental Protection | | |
| AR0126266 | AR0126268 | AR2_106921.pdf | 1/5/2011 | Summary Paper Montgomery County Department of Environmental Protection Spring Street Retrofit Sites | Purple Line Project Team | | |
| AR0126269 | AR0126271 | AR2_106924.pdf | 1/3/2011 | Arliss Street Alignment Alternatives Impact Summary | Purple Line | | |
| AR0126272 | AR0126419 | AR2_106927.pdf | 1/1/2011 | Intercounty Connector Contract A Environmental Compliance Implementation Plan | Intercounty Connector; Maryland Transportation Authority; Intercounty Constructors; State Highway Administration | | |
| AR0126420 | AR0126420 | AR2_107075.pdf | 12/29/2010 | Neighborhood Meeting Invite Letter | Madden, Michael | Invitees | Autrey, Tom; Erenrich, Gary; Holt, Katherine; Anspacher, David; Multiple CCs |
| AR0126421 | AR0126422 | AR2_107076.pdf | 12/28/2010 | Email -- FW: Scheduling a "Walk The Capital Crescent Trail" Meeting | Madden, Michael | Kaiser, Marsha; Levine, Harriet; Meade, Monica | Barrett II, Warren A.; Benz, Gregory P.; Levy, Kacie; Riffel, Brian; Smith, Deirdre A. |
| AR0126423 | AR0126423 | AR2_107078.pdf | 12/28/2010 | Current Email List.Spanish | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0126424 | AR0126473 | AR2_107079.pdf | 12/27/2010 | Final Definition of Alternatives and Operating Plans - Volume I December 2010 | Purple Line; MTA Maryland | | |
| AR0126474 | AR0126479 | AR2_107129.pdf | 12/23/2010 | Email -- FW: UMD Bus braking Report | Benz, Gregory P. | Madden, Michael | Meade, Monica |
| AR0126480 | AR0126481 | AR2_107135.pdf | 12/23/2010 | Email Attachment -- Memo_Purple Line | Black, B. A. | Gregson, Howard | |
| AR0126482 | AR0126482 | AR2_107137.pdf | 12/22/2010 | Email -- Woodside meeting | Meade, Monica | Kaiser, Marsha; Levy, Kacie; Madden, Michael; Riffel, Brian; Smith, Deirdre A. | |
| AR0126483 | AR0126484 | AR2_107138.pdf | 12/22/2010 | Email Attachment -- Woodside Residents_Meeting 121610 | Purple Line Project Team | | |
| AR0126485 | AR0126486 | AR2_107140.pdf | 12/22/2010 | Email Attachment -- Woodside 121710 signin sheet | | | |
| AR0126487 | AR0126490 | AR2_107142.pdf | 12/22/2010 | 2010 Outreach Event Summary | MTA Maryland; Purple Line | | |
| AR0126491 | AR0126512 | AR2_107146.pdf | 12/22/2010 | Outreach Tour Mailing List 2010 | Purple Line Project Team | | |
| AR0126513 | AR0126514 | AR2_107168.pdf | 12/21/2010 | Email -- UM and Master Plan | Ratcliff, Diane | Benz, Greg; Meade, Monica; Madden, Michael; Romanowski, Joe; Levine, Harriet; Hymes, Charles; Ratcliff, Diane | |
| AR0126515 | AR0126515 | AR2_107170.pdf | 12/20/2010 | Purple Line | Smith, Susan | Lathbury, Meredith | |
| AR0126516 | AR0126517 | AR2_107171.pdf | 12/17/2010 | Email -- FW: Follow up comments from Purple line meeting | Madden, Michael | Levine, Harriet; Meade, Monica; Riffel, Brian | Kaiser, Marsha; Levy, Kacie |
| AR0126518 | AR0126518 | AR2_107173.pdf | 12/17/2010 | Email -- Woodside Community Meeting | Meade, Monica | mcdonrob@mail.nih.gov | Levy, Kacie; Madden, Michael; Riffel, Brian; Smith, Deirdre A. |
| AR0126519 | AR0126520 | AR2_107174.pdf | 12/17/2010 | Email Attachment -- Woodside 121710 signin sheet | | | |
| AR0126521 | AR0126524 | AR2_107176.pdf | 12/17/2010 | Section 6f list | | | |
| AR0126525 | AR0126526 | AR2_107180.pdf | 12/17/2010 | Email -- Contact Gov Form [Transportation Issues] CCT | Levy, Barbara | Governor | |
| AR0126527 | AR0126527 | AR2_107182.pdf | 12/16/2010 | Email -- PL - UM Comparison Matrix | Meade, Monica | Madden, Michael; Ratcliff, Diane | Benz, Gregory P.; Boorse, Jack W.; Hymes, Charles; Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0126528 | AR0126529 | AR2_107183.pdf | 12/16/2010 | Email Attachment -- UM_Comparison Matrix | | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0126530 | AR0126531 | AR2_107185.pdf | 12/16/2010 | Email -- Contact Gov Form [Constituent Services] CCT | Verner, Sid | Governor | |
| AR0126532 | AR0126533 | AR2_107187.pdf | 12/16/2010 | Email -- Contact Gov Form [General Complaint] the CCT | Knell, Roni | Governor | |
| AR0126534 | AR0126535 | AR2_107189.pdf | 12/16/2010 | Email -- Contact Gov Form [Transportation Issues] Science City | Severynse, Jackie | Governor | |
| AR0126536 | AR0126538 | AR2_107191.pdf | 12/16/2010 | Comments on Purple Line Project | Kirwan, William | Swaim-Staley, Beverley | Edelstein, Stewart; Hogan, P; Leggett, Isiah; Ervin, Valerie; Feldman, Brian; Madaleno, Richard; Multiple CCs |
| AR0126539 | AR0126540 | AR2_107194.pdf | 12/16/2010 | Meeting Record Meeting Date & Time: Date & Time: Thursday, December 16, 2010 - 7:00 PM | Purple Line | | |
| AR0126541 | AR0126542 | AR2_107196.pdf | 12/16/2010 | Sign in Sheet - Woodside | Purple Line Project Team | | |
| AR0126543 | AR0126544 | AR2_107198.pdf | 12/15/2010 | Email -- Concept Drawings For Alternative to Lynn Drive Crossing | Anspacher, David | Levine, Harriet; Madden, Michael; Smith, Deirdre A. | Autrey, Thomas; Braunstein, Neil; Buffone, Susan; Cole, Larry; Eapen, Cherian; Erenrich, Gary; Gutschick, Scott; Hardy, Dan; Hearn, Michael J.; Hedrick, Melissa; Hisel-McCoy, Elza; Holt, Katherine; Horn, Brian; Orlin, Glenn; Riffel, Brian; Rifkin, Margaret; Romanowski, Joseph A., Jr. |
| AR0126545 | AR0126546 | AR2_107200.pdf | 12/15/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kirwan, William | Loh, Wallace; Gallagher, Matthew; Kay, Henry; Wells, Ralign; Multiple CCs |
| AR0126547 | AR0126555 | AR2_107202.pdf | 12/15/2010 | Maryland Department of Transportation State Highway Administration Interagency Review Meeting Summary December 15, 2010 | Maryland Department of Transportation | | |
| AR0126556 | AR0126566 | AR2_107211.pdf | 12/15/2010 | MTA Interagency Review Meeting Project Briefing | MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0126567 | AR0126567 | AR2_107222.pdf | 12/14/2010 | Email -- RE: Long branch | Madden, Michael | Blanchard, Ilona; Ludlow, Suzanne | Benz, Gregory P.; Gallagher, William B.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0126568 | AR0126568 | AR2_107223.pdf | 12/14/2010 | Email -- Long branch | Madden, Michael | Blanchard, Ilona; Ludlow, Suzanne | Benz, Gregory P.; Gallagher, William B.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0126569 | AR0126577 | AR2_107224.pdf | 12/14/2010 | Email Attachment -- Arliss Options december 2010 | Purple Line Project Team | | |
| AR0126578 | AR0126579 | AR2_107233.pdf | 12/14/2010 | Email -- Contact Gov Form [Transportation Issues] CCT - Locally Preferred Alternative | Shade, Rob | Governor | |
| AR0126580 | AR0126580 | AR2_107235.pdf | 12/13/2010 | Email -- RE: Woodmont East -- meeting with developer | Sloan, Joshua | Anspacher, David; Madden, Michael | Autrey, Thomas; Erenrich, Gary; Gallagher, William B.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0126581 | AR0126581 | AR2_107236.pdf | 12/13/2010 | Email -- Woodmont East | Anspacher, David | Madden, Michael | Autrey, Thomas; Erenrich, Gary; Gallagher, William B.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Sloan, Joshua; Smith, Deirdre A. |
| AR0126582 | AR0126582 | AR2_107237.pdf | 12/13/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Grim, Garrett | Kiegel, Rick; Wells, Ralign |
| AR0126583 | AR0126584 | AR2_107238.pdf | 12/13/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Read, Elizabeth | Madden, Michael; Wells, Ralign |
| AR0126585 | AR0126586 | AR2_107240.pdf | 12/10/2010 | Email -- Fw: Braking Studies of LRT vs. Buses for U of MD | Ratcliff, Diane | Benz, Gregory P.; Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0126587 | AR0126596 | AR2_107242.pdf | 12/10/2010 | Email Attachment -- LRV & Bus Braking distances - rev C | Evans, Gareth | Oppenheimer, Joel | Ratcliff, Diane; Hartsock, V.; Forde, N. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0126597 | AR0126598 | AR2_107252.pdf | 12/10/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Cowdrey, Robert | Kiegel, Rick; Wells, Ralign |
| AR0126599 | AR0126601 | AR2_107254.pdf | 12/10/2010 | Project Team Meeting December 10, 2010 | Purple Line | | |
| AR0126602 | AR0126643 | AR2_107257.pdf | 12/10/2010 | Purple Line Project Team Meeting | Maryland Department of Transportation; MTA Maryland; Purple Line | | |
| AR0126644 | AR0126645 | AR2_107299.pdf | 12/9/2010 | Email -- Purple Line: Montgomery County Traffic Comments on Arliss alignment | Horn, Brian | Madden, Michael | Kuttesch, Jeff; Romanowski, Joseph A., Jr. |
| AR0126646 | AR0126646 | AR2_107301.pdf | 12/9/2010 | Arliss Street Alignment Alternatives | Purple Line | | |
| AR0126647 | AR0126648 | AR2_107302.pdf | 12/9/2010 | Takoma-Langley-Crossroads | Mack, Erwin | Pederson, Neil | Raskin, Jamie; Ramirez, Victor; Ervin, Valerie; Campos, Will; Williams, Bruce; Schultz, Fred; Madden, Michael; Multiple CCs |
| AR0126649 | AR0126649 | AR2_107304.pdf | 12/8/2010 | Email -- Purple Line ROW Costs | Kolarz, Steven | Harbuck, Robert | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0126650 | AR0126651 | AR2_107305.pdf | 12/8/2010 | Email -- WRIT- Purple Line meeting | Paukstitus, Michael | Gallagher, William B.; Madden, Michael; Romanowski, Joseph A., Jr. | Colbert, Kenya; Jackson, Linda; Paukstitus, Michael; Scott, Andy |
| AR0126652 | AR0126653 | AR2_107307.pdf | 12/8/2010 | Purple Line Small Group Workshop Sign-Up Summary | Purple Line | | |
| AR0126654 | AR0126658 | AR2_107309.pdf | 12/8/2010 | Outreach Status Report Update | MTA Maryland; Purple Line | | |
| AR0126659 | AR0126716 | AR2_107314.pdf | 12/8/2010 | Event Matrix. 2010 | Purple Line Project Team | | |
| AR0126717 | AR0126718 | AR2_107372.pdf | 12/7/2010 | Email -- RE: Chevy Chase Lake | Madden, Michael | Dalrymple, C Robert - CRD | Gallagher, William B.; Haller, Keith; Kaiser, Marsha; Levine, Harriet; Levy, Kacie; Meade, Monica; Smith, Deirdre A. |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0126719 | AR0126719 | AR2_107374.pdf | 12/6/2010 | Email -- Summary of Maximum Grade Guidelines E-mail 4 of 4 | Romanowski, Joseph A., Jr. | Loehr, Michael J. | Barrett II, Warren A.; Benz, Gregory P.; Hartsock, Vernon; Hearn, Michael J.; Levine, Harriet; Madden, Michael; Meade, Monica; Ratcliff, Diane |
| AR0126720 | AR0126720 | AR2_107375.pdf | 12/6/2010 | Email Attachment -- College Park | | | |
| AR0126721 | AR0126721 | AR2_107376.pdf | 12/6/2010 | Email -- U of Md. Tunnel Alignments, E-mail 3 of 4 | Romanowski, Joseph A., Jr. | Loehr, Michael J. | Barrett II, Warren A.; Benz, Gregory P.; Hartsock, Vernon; Hearn, Michael J.; Levine, Harriet; Madden, Michael; Meade, Monica; Ratcliff, Diane |
| AR0126722 | AR0126725 | AR2_107377.pdf | 12/6/2010 | Email Attachment -- Pages from HMM-PREINKERT-OPTION-SKETCHES-R1 | UMD | | |
| AR0126726 | AR0126726 | AR2_107381.pdf | 12/6/2010 | Email Attachment -- campus surface | | | |
| AR0126727 | AR0126727 | AR2_107382.pdf | 12/6/2010 | Email Attachment -- DEIS LRT HIGH UMD-pp01_Model | | | |
| AR0126728 | AR0126728 | AR2_107383.pdf | 12/6/2010 | Email Attachment -- Tunnel Comparison-Model-001 | | | |
| AR0126729 | AR0126729 | AR2_107384.pdf | 12/6/2010 | Email -- RE: Purple Line Drawings for MTA | Colella, Carlo | Romanowski, Joseph A., Jr. | Brenner, Terry P.; Brewer, Frank; Brownlee, Angela N.; Del Pino, Wayne A.; Loehr, Michael J.; Madden, Michael; Ratcliff, Diane; Testa, Brenda D.; Wylie, Ann |
| AR0126730 | AR0126730 | AR2_107385.pdf | 12/6/2010 | Email Attachment -- Angela N Brownlee.vcf | | | |
| AR0126731 | AR0126738 | AR2_107386.pdf | 12/6/2010 | MTA Proposed Purple Line Comparison of Bus and LRV Braking Distances | | | |
| AR0126739 | AR0126743 | AR2_107394.pdf | 12/3/2010 | Woodside Mailing List_Labels | Purple Line Project Team | | |
| AR0126744 | AR0126751 | AR2_107399.pdf | 12/3/2010 | Woodside Mailing List | Purple Line Project Team | Purple Line Project Team | |
| AR0126752 | AR0126763 | AR2_107407.pdf | 12/3/2010 | MTA / University of Maryland Work Session on Hatch Mott MacDonald Review of Purple Line LPA through the UMD Campus | MTA; University of Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0126764 | AR0126772 | AR2_107419.pdf | 12/3/2010 | Meeting Minutes MTA / University of Maryland Work Session December 3, 2010 | Purple Line Project Team | | |
| AR0126773 | AR0126776 | AR2_107428.pdf | 12/3/2010 | UMD - Chronology of Coordination - December 2010 | Purple Line Project Team | | |
| AR0126777 | AR0126777 | AR2_107432.pdf | 12/2/2010 | Email -- CCT in Gaithersburg, MD | Saab, Karen | Bell, Kelly | |
| AR0126778 | AR0126779 | AR2_107433.pdf | 12/2/2010 | Email -- Purple Line | Madden, Michael | munque@hotmail.com | Reilly, Kathy; Romanowski, Joe; Meade, Monica; Horn, Brian; bgallagher@kgpds.com; Multiple CCs |
| AR0126780 | AR0126780 | AR2_107435.pdf | 12/1/2010 | Email -- PL - Depressed Connecticut Avenue | Levine, Harriet | Benz, Gregory P.; Hearn, Michael J.; Riffel, Brian; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0126781 | AR0126781 | AR2_107436.pdf | 12/1/2010 | Email Attachment -- Connecticut Ave depressed | | | |
| AR0126782 | AR0126783 | AR2_107437.pdf | 12/1/2010 | Email Attachment -- Connecticut Ave Depressed | | | |
| AR0126784 | AR0126787 | AR2_107439.pdf | 12/1/2010 | Email Attachment -- summary of impacts | | | |
| AR0126788 | AR0126788 | AR2_107443.pdf | 12/1/2010 | Woodside Meeting Invite Letter | Madden, Michael | Invitees | Autrey, Tom; Erenrich, Gary; Holt, Katherine; Anspacher, David; Multiple CCs |
| AR0126789 | AR0126957 | AR2_107444.pdf | 12/1/2010 | Engineering Review of the Purple Line LPA through the University of Maryland Campus | Hatch Mott MacDonald | | |
| AR0126958 | AR0126958 | AR2_107613.pdf | 12/1/2010 | Email -- Arliss Street Portal | Gutschick, Scott | Madden, Michael | Erenrich, Gary; Gutschick, Scott |
| AR0126959 | AR0127150 | AR2_107614.pdf | 12/1/2010 | Round 8.0 Cooperative Forecasting: Employment Forecasts to 2040 by Traffic Analysis Zone | Goodwin, Gregory | | |
| AR0127151 | AR0127154 | AR2_107806.pdf | 12/1/2010 | Email -- Purple Line - Arliss/Flower Avenue Alternative Alignments | Paukstitus, Michael | Madden, Michael; Conto, Cathy | Jackson, Linda; Gallagher, Bill; Horn, Brian; Romanowski, Joe; Multiple CCs |
| AR0127155 | AR0127155 | AR2_107810.pdf | 12/1/2010 | Route 16 Greenbelt Metrorail Station/New Carrollton Metrorail Station | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0127156 | AR0127156 | AR2_107811.pdf | 11/30/2010 | Email -- RE: Preparation for HMM/UM Meeting on Dec 3rd. | Benz, Gregory P. | Boorse, Jack W.; Hymes, Charles; Levine, Harriet; Madden, Michael; Meade, Monica; Ratcliff, Diane; Romanowski, Joseph A., Jr.; Storck, Matthew T. | |
| AR0127157 | AR0127157 | AR2_107812.pdf | 11/30/2010 | Email Attachment -- HMM Worksession Agenda updated Nov 30 | | | |
| AR0127158 | AR0127158 | AR2_107813.pdf | 11/30/2010 | Email -- FW: Air Rights Center-7300 Pearl Street | Madden, Michael | Romanowski, Joseph A., Jr. | Levine, Harriet; Meade, Monica; Smith, Deirdre A. |
| AR0127159 | AR0127176 | AR2_107814.pdf | 11/30/2010 | Email Attachment -- mmo to weaver hisel-mccoy re Air Rights Center 7300 Pearl St-92000001B, 12010010 and 82000001C--11-19-10 | Axler, Edward; Autrey, Thomas | Weaver, Richard; Hisel-McCoy, Elza; Etemadi, Shahrior | Anspacher; Brecher; Cook; Erenrich; Guckert; Harris; Komes; Madden; Newman; Shaffer |
| AR0127177 | AR0127178 | AR2_107832.pdf | 11/30/2010 | Purple Line Station Names | Piret, Fern | Madden, Michael | Akins, Vanessa; Reynolds, Kipling; Duffy, Robert; Foster, Eric; Foster, Harold; Douglas, Aldea; Washburn, William; Williams, Chad; Janousek, Dan; Glaros, Danielle; Frome, Bradley; Spoon, Paivi; Hijazi, Haitham; Weissberg, Victor; Gordon, J; Raszewski, James; Schuettler, Carl; Farber, Lou; Thornton, Kevin; Bell, Frank; Kaiser, Marsha; Meade, Monica; Multiple CCs |
| AR0127179 | AR0127182 | AR2_107834.pdf | 11/30/2010 | MTA/M-NCPPC/Montgomery County Work Session November 30, 2010 Meeting Summary | Horn, Brian | Madden, Mike | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0127183 | AR0127188 | AR2_107838.pdf | 11/30/2010 | Connecticut Avenue Depressed Under Purple Line at Grade Level | Purple Line Project Team | | |
| AR0127189 | AR0127192 | AR2_107844.pdf | 11/29/2010 | Takoma-Langley Park.CFG Fall 2009 | Purple Line Project Team | | |
| AR0127193 | AR0127198 | AR2_107848.pdf | 11/29/2010 | New Carrollton .CFG Fall 2009 | Purple Line Project Team | | |
| AR0127199 | AR0127202 | AR2_107854.pdf | 11/29/2010 | East Silver Spring .CFG Fall 2009 | Purple Line Project Team | | |
| AR0127203 | AR0127204 | AR2_107858.pdf | 11/27/2010 | Objection to the Construction of the Purple Line Metro | Fitzgerald, Bridget | Madden, Michael | |
| AR0127205 | AR0127206 | AR2_107860.pdf | 11/24/2010 | Email -- Purple Line: Montgomery County/MTA Coordination Meeting (11/30/10 at 1:30-3:30 PM) | Horn, Brian | Cheng, Raulf; Gallagher, William B.; Garland, Seth; Madden, Michael; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Benz, Gregory P.; Hawtof, Steven I.; Hearn, Michael J.; Kaiser, Marsha; Kuttesch, Jeff; Levine, Harriet; Levy, Kacie; Lyles, Kelly; Meade, Monica |
| AR0127207 | AR0127207 | AR2_107862.pdf | 11/24/2010 | Email Attachment -- Agenda November 30_2010 Montgomery County Worksession_presenter | | | |
| AR0127208 | AR0127209 | AR2_107863.pdf | 11/24/2010 | Email -- RE: Purple Line- Arliss/Flower Avenue Alternative Alignments | Madden, Michael | Paukstitus, Michael | Autrey, Thomas; Benz, Gregory P.; Erenrich, Gary; Gallagher, William B.; Kaiser, Marsha; Meade, Monica; Reilly, Kathy; Romanowski, Joseph A., Jr. |
| AR0127210 | AR0127225 | AR2_107865.pdf | 11/22/2010 | Why Light Rail? Greater Washington Board of Trade Transportation Committee | Purple Line; MTA Maryland | | |
| AR0127226 | AR0127226 | AR2_107881.pdf | 11/22/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0127227 | AR0127227 | AR2_107882.pdf | 11/22/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0127228 | AR0127228 | AR2_107883.pdf | 11/22/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0127229 | AR0127229 | AR2_107884.pdf | 11/22/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0127230 | AR0127231 | AR2_107885.pdf | 11/19/2010 | Email -- Contact Gov Form [Transportation Issues] String Rail Aka Unitsky String-Rail Transportation Development | Howe, Charles | Governor | |
| AR0127232 | AR0127246 | AR2_107887.pdf | 11/17/2010 | Purple Line Takoma/Langley Park Transit Center Neighborhood Work Group | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0127247 | AR0127273 | AR2_107902.pdf | 11/17/2010 | Resolution Approving the 2010 Constrained Long Range Transportation Plan for the National Capital Region TPB R6-2011 | National Capital Region Transportation Planning Board | | |
| AR0127274 | AR0127455 | AR2_107929.pdf | 11/17/2010 | Resolution Approving the Transportation Improvement Program for FY 2011-2016 | National Capital Region Transportation Planning Board | | |
| AR0127456 | AR0127542 | AR2_108111.pdf | 11/17/2010 | The Financially Constrained Long-Range Transportation Plan for the National Capital Region | Metropolitan Washington Council of Governments | | |
| AR0127543 | AR0127544 | AR2_108198.pdf | 11/15/2010 | Email -- RE: Falklands | Madden, Michael | Autrey, Thomas | Anspacher, David; Benz, Gregory P.; Braunstein, Neil; Conlon, Catherine; Eapen, Cherian; Erenrich, Gary; Hardy, Dan; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Rubin, Carol; Smith, Deirdre A. |
| AR0127545 | AR0127545 | AR2_108200.pdf | 11/15/2010 | Email Attachment -- falklands letter to Govenor april 2009 Scan001 | Hague, Donald, Home Properties | O'Malley, Martin | |
| AR0127546 | AR0127546 | AR2_108201.pdf | 11/15/2010 | Email -- Purple Line Arliss - One-way Write-up | Romanowski, Joseph A., Jr. | Madden, Michael | Benz, Gregory P.; Meade, Monica |
| AR0127547 | AR0127550 | AR2_108202.pdf | 11/15/2010 | Email Attachment -- Arliss Street One Way Writeup | Purple Line Project Team | | |
| AR0127551 | AR0127555 | AR2_108206.pdf | 11/15/2010 | Email -- Purple Line Arliss - One-Way Write-Up | Romanowski, Joseph | Madden, Michael | Benz, Gregory; Meade, Monica |
| AR0127556 | AR0127557 | AR2_108211.pdf | 11/12/2010 | Email -- RE: Falklands | Autrey, Thomas | Madden, Michael | Anspacher, David; Braunstein, Neil; Conlon, Catherine; Eapen, Cherian; Erenrich, Gary; Hardy, Dan; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Rubin, Carol; Smith, Deirdre A. |
| AR0127558 | AR0127560 | AR2_108213.pdf | 11/11/2010 | Comments on Purple Line Project | Read, Elizabeth | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0127561 | AR0127563 | AR2_108216.pdf | 11/10/2010 | Bethesda Metro Station - South Entrance Memorandum of Meeting South Entrance to Bethesda Metro Station Date: November 10, 2010 | Romanowski, Joseph | | |
| AR0127564 | AR0127565 | AR2_108219.pdf | 11/10/2010 | Names to Know | Purple Line Project Team | | |
| AR0127566 | AR0127566 | AR2_108221.pdf | 11/9/2010 | Email -- PL: LRT Below Grade Crossing of Connecticut Avenue | Benz, Gregory P. | Barrett II, Warren A.; Hymes, Charles; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0127567 | AR0127567 | AR2_108222.pdf | 11/9/2010 | Email Attachment -- 20100000000000 | Rose, Scott | Madden, Michael | Baisden, Ernie; Benz, Greg; Romanowski, Joe |
| AR0127568 | AR0127568 | AR2_108223.pdf | 11/9/2010 | M Square Platform Options | Purple Line Project Team | | |
| AR0127569 | AR0127572 | AR2_108224.pdf | 11/9/2010 | MTA/M-NCPPC/Prince George's County Work Session September 24, 2010 Meeting Summary | Horn, Brian | Madden, Mike | |
| AR0127573 | AR0127573 | AR2_108228.pdf | 11/8/2010 | Email -- MD 410 paper | Weissberg, Victor | Madden, Michael | Abraham, Dawit A.; Abrahamian, Armen; Bell, Franklin A.; Horn, Brian; Carroll, Russell J.; Glaros, Dannielle M.; Foster, Harold; Hijazi, Haitham A.; Issayans, Andre; Meade, Monica; Powell, Meghan; Schuettler, Carl; Spoon, Paivi E. |
| AR0127574 | AR0127574 | AR2_108229.pdf | 11/5/2010 | Noise Analysis | Purple Line Project Team | | |
| AR0127575 | AR0127600 | AR2_108230.pdf | 11/5/2010 | Purple Line University of Maryland President Loh | Purple Line; MTA Maryland | | |
| AR0127601 | AR0127692 | AR2_108256.pdf | 11/5/2010 | Yards & Shops Concept Report | Purple Line; MTA; STV | | |
| AR0127693 | AR0127693 | AR2_108348.pdf | 11/5/2010 | MNCPPC MoCounty Wetlands Letter | Lyles, Kelly | Bradford, Mary | |
| AR0127694 | AR0127694 | AR2_108349.pdf | 11/5/2010 | MNCPPC PGCounty Wetlands Letter | Lyles, Kelly | Rotzoll, Keith | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0127695 | AR0127712 | AR2_108350.pdf | 11/4/2010 | Preliminary Plan No. 120070560 Project Plan No. 920070080 Proposed Falkland North Development Home Properties (Applicant) Northeast Corner of East-West Highway and 16th Street Silver Spring CBD Policy Area | Eapen, Cherian | Braunstein, Neil; Hisel-McCoy, Elza; Etemadi, Shahriar | Barron, Bill; Marcolin, John; Kronenberg, Robert; Autrey, Tom; Madden, Mike; Leck, Greg; Navid, Sarah; Giles, Corren; Papazian, Ed; Maisel, Harvey; Multiple CCs |
| AR0127713 | AR0127719 | AR2_108368.pdf | 11/3/2010 | Air Rights Center 7300 Pearl Street | Madden, Michael | Autrey, Thomas | Erenrich, Gary; Romanowski, Joseph |
| AR0127720 | AR0127722 | AR2_108375.pdf | 11/3/2010 | MTA recommendation to Montgomery County Planning Board for proposed Falkland North Preliminary Plan | Madden, Michael | Braunstein, Neil, M-NCPPC | Autrey, Tom; Eapen, Cherian; Erenrich, Gary |
| AR0127723 | AR0127729 | AR2_108378.pdf | 11/1/2010 | Email -- Purple Line Station at Wayne & Dale - Let's Do it | Slater, Don | Madden, Michael; Slater, Tina | Levine, Harriet; Romanowski, Joe; Meade, Monica |
| AR0127730 | AR0127730 | AR2_108385.pdf | 11/1/2010 | Email Attachment -- LRT Denver day | Purple Line Project Team | | |
| AR0127731 | AR0127731 | AR2_108386.pdf | 11/1/2010 | Email Attachment -- LRT Denver night | Purple Line Project Team | | |
| AR0127732 | AR0127766 | AR2_108387.0001.pdf | 11/1/2010 | Email Attachment -- LRT Santa Clara | Purple Line Project Team | | |
| AR0127767 | AR0127767 | AR2_108387.pdf | 11/1/2010 | New Starts Travel Forecasting Model Calibration Report for Evaluating the Purple Line and the Corridor Cities Transitway Projects | Purple Line; MTA Maryland | | |
| AR0127768 | AR0127792 | AR2_108388.pdf | 11/1/2010 | Project Overview | Purple Line; MTA Maryland | | |
| AR0127793 | AR0127877 | AR2_108413.pdf | 11/1/2010 | Pre-Concept Stormwater Management - Drainage Report | Purple Line; MTA Maryland; STV; RK&K | | |
| AR0127878 | AR0127960 | AR2_108498.pdf | 11/1/2010 | Analysis of Resources for the 2010 Financially Constrained Long-Range Transportation Plan for the Washington Region | Cambridge Systematics Inc; KT Analytics Inc | | |
| AR0127961 | AR0127962 | AR2_108581.pdf | 10/29/2010 | Email -- Re: Updated Draft Purple Line NSD Cost Estimate | Kolarz, Steven | Harbuck, Robert | Romanowski, Joseph A., Jr. |
| AR0127963 | AR0127964 | AR2_108583.pdf | 10/29/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Fletcher, Amanda | Madden, Michael; Wells, Ralign |
| AR0127965 | AR0127971 | AR2_108585.pdf | 10/28/2010 | Proposed Corridor Cities Transit | Liebow, Norman | O'Malley, Martin | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0127972 | AR0127973 | AR2_108592.pdf | 10/27/2010 | Comments on Purple Line Project | Kirwan, William | Swaim-Staley, Beverley | Loh, Wallace; Wylie, Anne; Kendall, Clifford; Augustine, Norm; Multiple CCs |
| AR0127974 | AR0127974 | AR2_108594.pdf | 10/27/2010 | Wetlands Letter.umd | Lyles, Kelly | Wylie, Ann | |
| AR0127975 | AR0127975 | AR2_108595.pdf | 10/27/2010 | Wetlands Letter.wmata | Lyles, Kelly | Magarelli, John | |
| AR0127976 | AR0127984 | AR2_108596.pdf | 10/22/2010 | MTA Comments and Observations on the Draft Engineering Review of the Purple Line LPA through the University of Maryland Campus October 2010 Prepared for the University of Maryland | Hatch Mott MacDonald | | |
| AR0127985 | AR0127991 | AR2_108605.pdf | 10/21/2010 | Email -- Purple Line - Wayne Avenue Station | Anspacher, David | Autrey, Thomas; Gary.Erenrich@montgomerycountymd.gov; Cole, Larry | Kolarz, Steven; Romanowski, Joe |
| AR0127992 | AR0127992 | AR2_108612.pdf | 10/21/2010 | Email Attachment -- Purple Line Parking & Driveway - Plan Option D-1.2 Drawing No. SSIMS-D1.2 | Purple Line; Maryland Department of Transportation; PB Quade & Douglas; RK&K LLP | | |
| AR0127993 | AR0127993 | AR2_108613.pdf | 10/21/2010 | Email -- FW: Scan from a Xerox WorkCentre Pro | Madden, Michael | Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Benz, Gregory P. |
| AR0127994 | AR0127996 | AR2_108614.pdf | 10/21/2010 | Email Attachment -- Scan001 | Lublin, David, Town of Chevy Chase | Madden, Michael | Autrey, Tom; Erenrich, Gary; Berliner, Roger; Floreen, Nancy; Elrich, Marc; Leventhal, George; Riemer, Hans; Madaleno, Rich; Carr, Al; Waldstreicher, Jeff; Gutierrez, Ana; Van Hollen, Chris |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0127997 | AR0127998 | AR2_108617.pdf | 10/21/2010 | Email -- No Rail on the Trail - Please Preserve Our Safe Community Greenspace | Fletcher, Amanda | Governor; secretary@mdot.state.md.us; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net | |
| AR0127999 | AR0128062 | AR2_108619.pdf | 10/21/2010 | Purple Line Project Overview Summer 2010 | Purple Line; MTA Maryland | | |
| AR0128063 | AR0128069 | AR2_108683.pdf | 10/20/2010 | Email -- Purple Line - Wayne Avenue Station | Anspacher, David | Madden, Michael; Romanowski, Joe; Gary.Erenrich@montgomerycountymd.gov | Autrey, Thomas; Cole, Larry |
| AR0128070 | AR0128070 | AR2_108690.pdf | 10/20/2010 | Email Attachment -- Email re: Silver Spring International MS - Purple Line Concept Plans | Wilson, MaryPat | Madden, Michael | Anspacher, David; Hardy, Dan; Erenrich, Gary; Holt, Katherine; Shuman, Richard; Sanchez, Michael; Multiple CCs |
| AR0128071 | AR0128071 | AR2_108691.pdf | 10/20/2010 | Email Attachment -- SSIMS Proposed Fence | | | |
| AR0128072 | AR0128072 | AR2_108692.pdf | 10/20/2010 | Email Attachment -- Purple Line Parking & Driveway - Plan Option D-1 Drawing No. SSIMS-D1 | Purple Line Project Team | | |
| AR0128073 | AR0128074 | AR2_108693.pdf | 10/20/2010 | Comments on Purple Line Project | Poleskek, Laurene | Purple Line | |
| AR0128075 | AR0128076 | AR2_108695.pdf | 10/19/2010 | Email -- RE: LRT noise | Meade, Monica | Morrone, Arthur | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0128077 | AR0128079 | AR2_108697.pdf | 10/19/2010 | Letter addressing mitigation concerns | Lublin, David, Town of Chevy Chase | Madden, Michael | Autrey, Tom; Erenrich, Gary; Berliner, Roger; Floreen, Nancy; Elrich, Marc; Leventhal, George; Riemer, Hans; Madaleno, Rich; Carr, Al; Waldstreicher, Jeff; Guitierrez, Ana; VanHollen, Chris; Multiple CCs |
| AR0128080 | AR0128080 | AR2_108700.pdf | 10/19/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0128081 | AR0128081 | AR2_108701.pdf | 10/19/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0128082 | AR0128084 | AR2_108702.pdf | 10/13/2010 | Email -- RE: Question on Purple Line UB Estimates in Draft Case for the Project and in AA | Eckmann, Alex | Benz, Gregory P.; Ryan, James | Davidson, William A. |
| AR0128085 | AR0128085 | AR2_108705.pdf | 10/13/2010 | Email -- FW: LRT/BRT comparison | Benz, Gregory P. | Madden, Michael | |
| AR0128086 | AR0128088 | AR2_108706.pdf | 10/13/2010 | Email Attachment -- Selecting Light Rail Transit over Bus Rapid Transit | Purple Line Project Team | | |
| AR0128089 | AR0128090 | AR2_108709.pdf | 10/13/2010 | Email -- RE: Question on Purple Line UB Estimates in Draft Case for the Project and in AA | Ryan, James | Benz, Gregory P.; Eckmann, Alex | Davidson, William A. |
| AR0128091 | AR0128102 | AR2_108711.pdf | 10/13/2010 | Purple Line Meeting Record Meeting Date/Time: Wednesday, October 13, 2010 - 7:00 PM | Purple Line | | |
| AR0128103 | AR0128108 | AR2_108723.pdf | 10/13/2010 | Questions from Park Hills Panel Discussion | Purple Line | | |
| AR0128109 | AR0128131 | AR2_108729.pdf | 10/13/2010 | Purple Line Update Panel Discussion Park Hills Community Association | Purple Line; MTA Maryland | | |
| AR0128132 | AR0128137 | AR2_108752.pdf | 10/13/2010 | Questions from Park Hills Panel Discussion written answers | Purple Line Project Team | | |
| AR0128138 | AR0128138 | AR2_108758.pdf | 10/12/2010 | Park Sutton Condominium Meeting Tuesday, October 12 2010 | Purple Line Project Team | | |
| AR0128139 | AR0128160 | AR2_108759.pdf | 10/12/2010 | Compatibility of Light Rail Transit and Pedestrians | MTA Maryland | | |
| AR0128161 | AR0128161 | AR2_108781.pdf | 10/12/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0128162 | AR0128162 | AR2_108782.pdf | 10/12/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0128163 | AR0128164 | AR2_108783.pdf | 10/12/2010 | Email -- Saving the Capital Crescent Trail | Madden, Michael | Meade, Monica; Levine, Harriet | Benz, Gregory |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0128165 | AR0128166 | AR2_108785.pdf | 10/11/2010 | Email -- Silver Spring Transit Center | Anspacher, David | Madden, Michael; Meade, Monica | Autrey, Thomas; Cole, Larry; Erenrich, Gary; Horn, Brian; Kolarz, Steven; Romanowski, Joseph A., Jr. |
| AR0128167 | AR0128169 | AR2_108787.pdf | 10/11/2010 | Email -- PHCA Purple Line questions - panel discussion - Wed. Oct 13th at SSIMS | Richardson, Chris | Erenrich, Gary; Madden, Michael | Benz, Gregory P.; Bowser, Alan; Fair, Sandra Rose; Levine, Harriet; Meade, Monica; Subramanian, Stephanie |
| AR0128170 | AR0128175 | AR2_108790.pdf | 10/11/2010 | Email Attachment -- 2010-10-13 Purple Line questions for panel | PHCA | | |
| AR0128176 | AR0128178 | AR2_108796.pdf | 10/8/2010 | Email -- FW: Purple Line Update & Reminder about Oct. 13th Panel Discussion @ SSIMS | Meade, Monica | Autrey, Thomas; Holt, Katherine | |
| AR0128179 | AR0128180 | AR2_108799.pdf | 10/8/2010 | Email Attachment -- Letter from Ervin - proposed Dale station (Jul 2010) | Ervin, Valerie, Montgomery County Council | | |
| AR0128181 | AR0128181 | AR2_108801.pdf | 10/7/2010 | MTA Purple Line Optimization of Low Cost Option | Purple Line | | |
| AR0128182 | AR0128185 | AR2_108802.pdf | 10/6/2010 | Email -- UM Working Group-Next Steps | Ratcliff, Diane | Wylie, Ann | Kay, Henry; Madden, Michael; Benz, Greg; Hartsock, Vernon; Farvardin, Nariman; Swaim-Staley, Beverley; Rolston, Steven; Halperin, Stephen; Augustine, Norm; Miller-Hooks, Elise; Roach, Jack; Mulliken, E; Rockcastle, Garth; Krause, Cory; Allewell, Norman; Loehr, Michael; Essex, Randall; Ullmann, Brian; Colella, C; Charles.Hymes@aecom.com; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0128186 | AR0128199 | AR2_108806.pdf | 10/6/2010 | Meeting Log_categorized | Purple Line Project Team | | |
| AR0128200 | AR0128200 | AR2_108820.pdf | 10/5/2010 | Purple Line Corridor Study Bus Volumes at Metrorail Stations | Purple Line Project Team | | |
| AR0128201 | AR0128202 | AR2_108821.pdf | 10/4/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Davies, Cornelius | Madden, Michael; Wells, Ralign |
| AR0128203 | AR0128210 | AR2_108823.pdf | 10/3/2010 | Comments on Purple Line Project | Kottmeyer, Aranza | O'Malley, Martin | |
| AR0128211 | AR0128248 | AR2_108831.pdf | 10/1/2010 | Light Rail and Economic Development and Purple Line Preliminary Economic Benefits Study Executive Summary | MTA Maryland | | |
| AR0128249 | AR0128302 | AR2_108869.pdf | 10/1/2010 | Draft Engineering Review of the Purple Line LPA through the University of Maryland Campus | Hatch Mott MacDonald | | |
| AR0128303 | AR0128328 | AR2_108923.pdf | 10/1/2010 | MTA Red and Purple Line Design Criteria Part 1: Summary of Recommendations for Civil/Trackwork/R.O.W. Common Application | Purple Line Project Team | | |
| AR0128329 | AR0128331 | AR2_108949.pdf | 9/30/2010 | Email -- RE: Long Branch - (1) Trail Crossing of Piney Branch and (2) Alternate Alignment | Autrey, Thomas | Madden, Michael; Romanowski, Joseph A., Jr. | Anspacher, David; Eapen, Cherian; Erenrich, Gary; Kines, Charles |
| AR0128332 | AR0128332 | AR2_108952.pdf | 9/30/2010 | Email Attachment -- Agenda for Meeting on 100410 | | | |
| AR0128333 | AR0128333 | AR2_108953.pdf | 9/30/2010 | Email -- Long Branch-Arliss Station | Madden, Michael | Autrey, Thomas; Erenrich, Gary | Anspacher, David; Gallagher, William B.; Horn, Brian; Kolarz, Steven; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0128334 | AR0128336 | AR2_108954.pdf | 9/30/2010 | Email Attachment -- Long Branch-Arliss alignment Options 2010-09-30 | Purple Line Project Team | | |
| AR0128337 | AR0128337 | AR2_108957.pdf | 9/30/2010 | Email -- Purple Line - Questions for CSX | Smith, Deirdre A. | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0128338 | AR0128338 | AR2_108958.pdf | 9/30/2010 | Email Attachment -- PL_CSX_questions | | | |
| AR0128339 | AR0128343 | AR2_108959.pdf | 9/30/2010 | Email -- Long Branch - Purple Line Alignment Studies | Romanowski, Joseph | Madden, Michael | Benz, Gregory; Kolarz, Steven |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0128344 | AR0128346 | AR2_108964.pdf | 9/30/2010 | Email Attachment -- Purple Line Pre-Conceptual Design Drawing No. ES017-Plan-1 | BTS; Maryland Department of Transportation; PB Quade & Douglas; RK&K LLP | | |
| AR0128347 | AR0128362 | AR2_108967.pdf | 9/30/2010 | Growth Trends to 2040: Cooperative Forecasting in the Washington Region | Metropolitan Washington Council of Governments Membership | | |
| AR0128363 | AR0128363 | AR2_108983.pdf | 9/29/2010 | Email -- Wayne Ave. Pedestrian Refuge @ St Micheal's Chuch & School | Romanowski, Joseph A., Jr. | Autrey, Thomas; Erenrich, Gary | Benz, Gregory P.; Kolarz, Steven; Madden, Michael; Meade, Monica |
| AR0128364 | AR0128364 | AR2_108984.pdf | 9/29/2010 | Email Attachment -- 1042pPP004 New Starts-Sheet-000 | Purple Line Project Team | | |
| AR0128365 | AR0128365 | AR2_108985.pdf | 9/29/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0128366 | AR0128366 | AR2_108986.pdf | 9/27/2010 | Email -- FW: Piney Branch Road | Madden, Michael | Kolarz, Steven; Romanowski, Joseph A., Jr. | Meade, Monica |
| AR0128367 | AR0128367 | AR2_108987.pdf | 9/27/2010 | Email Attachment -- Trail at Piney Branch Rd and Community Center | | | |
| AR0128368 | AR0128368 | AR2_108988.pdf | 9/27/2010 | Email Attachment -- Purple Line Crossing Long Branch | Purple Line Project Team | | |
| AR0128369 | AR0128401 | AR2_108989.pdf | 9/27/2010 | Existing Examples of Economic Development and Purple Line Preliminary Economic Impact Study Value to Federal, State and Local Governments Executive Summary | TEMS | | |
| AR0128402 | AR0128402 | AR2_109022.pdf | 9/24/2010 | Email -- Bethesda South Entrance Presentation to Montgomery County T & E Committeee | Lyle, Scott | Fenton, Matthew | Salgado, Leslie; Burris, Robert; Webster, Thomas; Madden, Michael; Romanowski, Joe; Multiple CCs |
| AR0128403 | AR0128403 | AR2_109023.pdf | 9/24/2010 | Prince George's County / MTA Work Session Meeting # 3: Glenridge Maintenance Facility September 24, 2010 Attendance | Purple Line | | |
| AR0128404 | AR0128427 | AR2_109024.pdf | 9/23/2010 | Bethesda Station South Entrance & Capital Crescent Trail Montgomery County Council T&E Committee Project Briefing | MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0128428 | AR0128451 | AR2_109048.pdf | 9/23/2010 | Montgomery County Council T&E Committee Project Briefing | MTA Maryland; Montgomery County Maryland; Metro | | |
| AR0128452 | AR0128475 | AR2_109072.pdf | 9/23/2010 | Bethesda Station South Entrance & Capital Crescent Trail Montgomery County Council T & E Committee Project Briefing | Metro; MTA Maryland | | |
| AR0128476 | AR0128477 | AR2_109096.pdf | 9/23/2010 | Purple Line Corridor Transit Study Operating Statistics | Purple Line Project Team | | |
| AR0128478 | AR0128478 | AR2_109098.pdf | 9/23/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0128479 | AR0128479 | AR2_109099.pdf | 9/21/2010 | Email -- PL - Work session with HMM | Meade, Monica | Madden, Michael; Ratcliff, Diane | Benz, Gregory P.; Hymes, Chuck; Levine, Harriet; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. |
| AR0128480 | AR0128481 | AR2_109100.pdf | 9/21/2010 | Email Attachment -- HMM Worksession Agenda | Purple Line Project Team | | |
| AR0128482 | AR0128485 | AR2_109102.pdf | 9/21/2010 | MTA/M-NCPPC/Prince George's County Work Session September 24 2010 Meeting Summary | Horn, Brian | Madden, Mike | |
| AR0128486 | AR0128527 | AR2_109106.pdf | 9/21/2010 | Briefing - Purple Line in the Bethesda Central Business District | Orlin, Glenn | Transportation, Infrastructure, Energy and Environment Committee | |
| AR0128528 | AR0128528 | AR2_109148.pdf | 9/17/2010 | Email -- Chevy Chase Land Co. Easements within Columbia Country Club 1 of 3 | Flanigan, John C. | Cornwell, Michele; Erenrich, Gary; Jones, Diane; Levine, Harriet; Loskot, C. Robert; Madden, Michael; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Kolarz, Steven |
| AR0128529 | AR0128535 | AR2_109149.pdf | 9/17/2010 | Email Attachment -- I210 f201 | | | |
| AR0128536 | AR0128540 | AR2_109156.pdf | 9/17/2010 | Email Attachment -- I792 f07 | | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0128541 | AR0128541 | AR2_109161.pdf | 9/17/2010 | Email -- Chevy Chase Land Co. Easements within Columbia Country Club 2 of 3 | Flanigan, John C. | Cornwell, Michele; Erenrich, Gary; Jones, Diane; Levine, Harriet; Loskot, C. Robert; Madden, Michael; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Kolarz, Steven |
| AR0128542 | AR0128542 | AR2_109162.pdf | 9/17/2010 | Email Attachment -- COLUMBIA CC | Purple Line Project Team | | |
| AR0128543 | AR0128543 | AR2_109163.pdf | 9/17/2010 | Email -- Chevy Chase Land Co. Easements within Columbia Country Club 3 of 3 | Flanigan, John C. | Cornwell, Michele; Erenrich, Gary; Jones, Diane; Levine, Harriet; Loskot, C. Robert; Madden, Michael; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0128544 | AR0128544 | AR2_109164.pdf | 9/17/2010 | Email Attachment -- 23532 | MHG; Columbia County Club | | |
| AR0128545 | AR0128549 | AR2_109165.pdf | 9/17/2010 | Email -- Fwd: T&E Presentation on Purple Line in Bethesda CBD | Romanowski, Joseph A., Jr. | Easter, Charles M; Fenton, Matthew; Lyle, Scott | |
| AR0128550 | AR0128576 | AR2_109170.pdf | 9/17/2010 | Email Attachment -- 100923 presentation | MTA; Montgomery County | | |
| AR0128577 | AR0128577 | AR2_109197.pdf | 9/17/2010 | CLRP Project Description Form CLRP ID 1133 | Purple Line Project Team | | |
| AR0128578 | AR0128602 | AR2_109198.pdf | 9/17/2010 | Bethesda Transportation Solutions Project Update | Purple Line; Maryland Department of Transportation | | |
| AR0128603 | AR0128604 | AR2_109223.pdf | 9/16/2010 | Progreso De La Linea Purpura Volumen 6 - Verano 2010 | Madden, Michael; Abinader, Carlos; Swaim-Staley, Beverley; Wells, Ralign; Purple Line | | |
| AR0128605 | AR0128605 | AR2_109225.pdf | 9/15/2010 | Email -- CCC Meeting Memos | Snyder, Ben | Romanowski, Joseph A., Jr. | |
| AR0128606 | AR0128610 | AR2_109226.pdf | 9/15/2010 | Email Attachment -- May 27, 2010 Memo of Meeting with CCC | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0128611 | AR0128615 | AR2_109231.pdf | 9/15/2010 | Email Attachment -- June 10, 2010 Memo of Meeting with CCC | Madden, Michael | Attendees | |
| AR0128616 | AR0128621 | AR2_109236.pdf | 9/15/2010 | Email Attachment -- July 9, 2010 Memo of Meeting with CCC | Madden, Michael | Attendees | |
| AR0128622 | AR0128623 | AR2_109242.pdf | 9/15/2010 | Purple Line Fact Sheet - Light Rail and Electromagnetic Interference . . . the facts | Purple Line Project Team | | |
| AR0128624 | AR0128640 | AR2_109244.pdf | 9/15/2010 | Economic Development & Light Rail Real-World Examples of Light Rail Spurring Economic Development | MTA Maryland | | |
| AR0128641 | AR0128641 | AR2_109261.pdf | 9/14/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0128642 | AR0128642 | AR2_109262.pdf | 9/14/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0128643 | AR0128668 | AR2_109263.pdf | 9/13/2010 | Purple Line Prince George's County CADA, Phase 1 | Purple Line; MTA Maryland | | |
| AR0128669 | AR0128669 | AR2_109289.pdf | 9/10/2010 | Outreach Tour 2010 Specifics Form | Purple Line | | |
| AR0128670 | AR0128670 | AR2_109290.pdf | 9/10/2010 | Email -- T&E Briefing on September 23 | Orlin, Glenn | Fenton, Matthew; Madden, Michael; Romanowski, Joe; Erenrich, Gary | |
| AR0128671 | AR0128674 | AR2_109291.pdf | 9/10/2010 | Washington_heavy_rail | Ansaldobreda SPA | | |
| AR0128675 | AR0128683 | AR2_109295.pdf | 9/9/2010 | Archeological Sites Within 1.5 Miles of LOD (88 Sites) | Purple Line Project Team | | |
| AR0128684 | AR0128684 | AR2_109304.pdf | 9/3/2010 | Email -- Purple Line - Columbia Country Club - plan files | Smith, Deirdre A. | Pillote, Robert L. | Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0128685 | AR0128686 | AR2_109305.pdf | 9/3/2010 | Email Attachment -- CCC-SHIFTED-StudyOption_Plan&profile | Purple Line Project Team | | |
| AR0128687 | AR0128696 | AR2_109307.pdf | 9/3/2010 | Email Attachment -- CCC-SHIFTED-StudyOption_XS | Purple Line Project Team | | |
| AR0128697 | AR0128706 | AR2_109317.pdf | 9/1/2010 | University of Maryland Briefing Paper | Purple Line; MTA Maryland | | |
| AR0128707 | AR0128707 | AR2_109327.pdf | 8/31/2010 | Email -- Purple Line Light Rail | Meade, Monica | ccrarchitects@verizon.net | |
| AR0128708 | AR0128708 | AR2_109328.pdf | 8/31/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Slavinsky, Barbara | Wells, Ralign |
| AR0128709 | AR0128710 | AR2_109329.pdf | 8/31/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kottmeyer, Aranza | Knighton, James; Wells, Ralign |
| AR0128711 | AR0128711 | AR2_109331.pdf | 8/28/2010 | Outreach Tour 2010 Specifics Form | Virginia, Matthew | | |
| AR0128712 | AR0128713 | AR2_109332.pdf | 8/27/2010 | Purple Line Small Group Work Session Meeting Plan | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0128714 | AR0128715 | AR2_109334.pdf | 8/27/2010 | Email -- South Entrance to Bethesda Metro Station Project | Kozhipurath, Madhavan | Tusing, Donald; Fenton, Matthew; Madden, Michael; Lyle, Scott; Erenrich, Gary; david.anspacher@ mncppc-mc.org; Magarelli, John; McCormik, Ruth; Gallagher, William; Karadimov, Ivalo; Robinson, Thomas; Riley, Edward | Henry, Michael; Romanowski, J; Easter, Chuck; Geschrei, William; Multiple CCs |
| AR0128716 | AR0128749 | AR2_109336.pdf | 8/27/2010 | UMD DOTS Annual%20Report%20FY'10 | Purple Line Project Team | | |
| AR0128750 | AR0128750 | AR2_109370.pdf | 8/26/2010 | Talbot Ave Thank You Meeting Follow Up Letter-Spanish | Madden, Michael | Juarez, Jose | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0128751 | AR0128752 | AR2_109371.pdf | 8/26/2010 | Talbot Ave Missed Meeting Follow Up Letter_final | Madden, Michael | Hodgson, Ivor | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0128753 | AR0128753 | AR2_109373.pdf | 8/25/2010 | Outreach Tour 2010 Specifics Form | Virginia, Josh | | |
| AR0128754 | AR0128755 | AR2_109374.pdf | 8/24/2010 | Email -- Contact Gov Form [Transportation Issues] Purple Rail | Davis, Cornelius | Governor | |
| AR0128756 | AR0128760 | AR2_109376.pdf | 8/24/2010 | MTA/M-NCPPC/Montgomery County Work Session | Horn, Brian | Madden, Mike | |
| AR0128761 | AR0128762 | AR2_109381.pdf | 8/20/2010 | Email -- Purple Line and CSX | Madden, Michael | Strohecker, Alanna | Benz, Gregory P.; Hymes, Charles; Levine, Harriet; Meade, Monica; Parks, William; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Taylor, Simon |
| AR0128763 | AR0128766 | AR2_109383.pdf | 8/20/2010 | Email Attachment -- csx agreement 2010 Scan001 | Ophardt, Dale, CSX; Christensen, Eric, MTA; Smith, T. Byron | | |
| AR0128767 | AR0128767 | AR2_109387.pdf | 8/20/2010 | Email Attachment -- csx letter regarding AECOM aug. 2010 scan | Madden, Michael | CSX | |
| AR0128768 | AR0128769 | AR2_109388.pdf | 8/19/2010 | Talbot Avenue Community Meeting | Smith, Deirdre | Madden, Mike | |
| AR0128770 | AR0128785 | AR2_109390.pdf | 8/17/2010 | Talbot Avenue Community Meeting Project Briefing | Madden, Michael; Abinader, Carlos | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0128786 | AR0128802 | AR2_109406.pdf | 8/17/2010 | Talbot Avenue August 17, 2010 Agenda | Purple Line | | |
| AR0128803 | AR0128803 | AR2_109423.pdf | 8/17/2010 | Columbia Country Club and Charlotte LRT DVD | Purple Line Project Team | | |
| AR0128804 | AR0128804 | AR2_109424.pdf | 8/16/2010 | Purple Line Attendee Sign In List - Prince George's County | Purple Line Project Team | | |
| AR0128805 | AR0128805 | AR2_109425.pdf | 8/13/2010 | Email -- Purple Line to CCC letter | Kolarz, Steven | Crilley, Jim | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0128806 | AR0128807 | AR2_109426.pdf | 8/13/2010 | Email Attachment -- 2010-06-24%20PL%20to%20CCC%20letter | Black, David | Saadat, Seyed | Romanowski, Joe |
| AR0128808 | AR0128808 | AR2_109428.pdf | 8/13/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Slavinsky, Barbara | Romans, Christine; Wells, Ralign |
| AR0128809 | AR0128809 | AR2_109429.pdf | 8/13/2010 | Environmental Resource Assessments Underway as Purple Line Study Progresses | Madden, Mike; Purple Line | | |
| AR0128810 | AR0128810 | AR2_109430.pdf | 8/10/2010 | Anticipated Project Schedule | Purple Line Project Team | | |
| AR0128811 | AR0128814 | AR2_109431.pdf | 8/8/2010 | MTA/M-NCPPC/Prince George's County Work Session July 23 2010 Meeting Summary | Horn, Brian | Madden, Mike | |
| AR0128815 | AR0128815 | AR2_109435.pdf | 8/7/2010 | Outreach Tour 2010 Specifics Form | Stephanie, Virginia | | |
| AR0128816 | AR0128816 | AR2_109436.pdf | 8/6/2010 | Talbot Avenue Addresses | Purple Line Project Team | | |
| AR0128817 | AR0128818 | AR2_109437.pdf | 8/6/2010 | Talbot Ave Meeting Invite-Spanish | Madden, Michael | Distribution | Autrey, Tom; Erenrich, Gary; Holt, Katherine; Anspacher, David; Multiple CCs |
| AR0128819 | AR0128820 | AR2_109439.pdf | 8/6/2010 | Talbot Ave Meeting Invite-English | Madden, Michael | Hodgson, Ivor | Autrey, Tom; Erenrich, Gary; Holt, Katherine; Anspacher, David; Multiple CCs |
| AR0128821 | AR0132183 | AR2_109441.pdf | 8/6/2010 | Purple Line Mailing List_Summer Newsletter 2010 | Purple Line Project Team | | |
| AR0132184 | AR0132184 | AR2_112804.pdf | 8/3/2010 | Outreach Tour 2010 Specifics Form | Stephanie, Ayana | | |
| AR0132185 | AR0132185 | AR2_112805.pdf | 8/2/2010 | Email -- FW: July update from Councilmember Valerie Ervin | Ervin, Councilmember Valerie | Undisclosed recipients: | |
| AR0132186 | AR0132187 | AR2_112806.pdf | 8/2/2010 | Email Attachment -- Community Gardens July Update | Ervin, Valerie | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0132188 | AR0132190 | AR2_112808.pdf | 8/2/2010 | Email Attachment -- MC County Council Letter to MPSC 7-29-10 | Berliner; Floreen; Ervin; Andrews; Elrich; Knapp; Leventhal; Navarro; Trachtenberg | Nazarian, Douglas | Multiple CCs |
| AR0132191 | AR0132192 | AR2_112811.pdf | 8/2/2010 | Email Attachment -- Purple Line Functional Plan Letter | Ervin, Valerie | | |
| AR0132193 | AR0132194 | AR2_112813.pdf | 8/2/2010 | PL Alignment Update Report - East (LPA to NSD) | Purple Line Project Team | | |
| AR0132195 | AR0132196 | AR2_112815.pdf | 8/2/2010 | Design of New South Entrance to Bethesda Metro Station | Silva, Stephen | Bottigheimer, Nat | Erenrich, Gary; Magarelli, John; Makar, Joseph; Orlin, Glenn; Romanowski, Joseph; Fenton, Matthew; Madden, Michael; Multiple CCs |
| AR0132197 | AR0132200 | AR2_112817.pdf | 8/1/2010 | Guidance for Prince George's County Property Owners Preservation of Woodland Conservation Areas | Maryland National Capital Park and Planning Commission | Prince George's County Property Owners | |
| AR0132201 | AR0132201 | AR2_112821.pdf | 7/30/2010 | PL Alignment Update Report - West (LPA to NSD) | Purple Line Project Team | | |
| AR0132202 | AR0132202 | AR2_112822.pdf | 7/30/2010 | Outreach Tour 2010 Specifics Form | Kacie, Carlos; Steph | | |
| AR0132203 | AR0132203 | AR2_112823.pdf | 7/28/2010 | Email -- East Silver Spring | Meade, Monica | Benz, Gregory P.; Kolarz, Steven; Levine, Harriet; Levy, Kacie; Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0132204 | AR0132205 | AR2_112824.pdf | 7/28/2010 | Email Attachment -- wayne Avenue - residential takes | | | |
| AR0132206 | AR0132206 | AR2_112826.pdf | 7/28/2010 | Outreach Tour 2010 Specifics Form | Carlos, Steph | | |
| AR0132207 | AR0132210 | AR2_112827.pdf | 7/27/2010 | Comments on Purple Line Project | Kottmeyer, Aranza | O'Malley, Martin | |
| AR0132211 | AR0132215 | AR2_112831.pdf | 7/27/2010 | Approval of Planning Board Draft for the Purple Line Functional Plan Resolution No.: 16-1470 | Lauer, Linda | | |
| AR0132216 | AR0132216 | AR2_112836.pdf | 7/26/2010 | Email -- Notes from Our Meeting with CCC - On July 9, 2010 | Romanowski, Joseph A., Jr. | Madden, Michael | Levine, Harriet; Meade, Monica |
| AR0132217 | AR0132219 | AR2_112837.pdf | 7/26/2010 | Email Attachment -- 06-10-10 ColumbiaCoClub | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0132220 | AR0132221 | AR2_112840.pdf | 7/26/2010 | Follow Up Note Talbot Ave-English-Spanish revised | Madden, Michael | Property Owners | |
| AR0132222 | AR0132222 | AR2_112842.pdf | 7/23/2010 | Outreach Tour 2010 Specifics Form | Steph, Ayana | | |
| AR0132223 | AR0132230 | AR2_112843.pdf | 7/21/2010 | Email -- Change in Pedestrian Bridge in Talbot Avenue | Madden, Mike | Brosnan, Woody | Levine, Harriet; Smith, Deirdre; Meade, Monica; Benz, Greg; Phyillaier, Wayne; Autrey, Thomas; Anspacher, David; Erenrich, Gary; Ripkin, Brett; Multiple CCs |
| AR0132231 | AR0132231 | AR2_112851.pdf | 7/21/2010 | Outreach Tour 2010 Specifics Form | Steph, Virginia | | |
| AR0132232 | AR0132232 | AR2_112852.pdf | 7/16/2010 | Email -- Purple Line: FINAL MD 410 Evaluation Options Report/Memo | Horn, Brian | Madden, Mike; Meade, Monica | Benz, Greg; Kuttesch, Jeff; Romanowski, Joe; Levine, Harriet; Powell, Meghan |
| AR0132233 | AR0132258 | AR2_112853.pdf | 7/16/2010 | Email Attachment -- Evaluation of Options for MD 410 Corridor, April 2010 | Purple Line | | |
| AR0132259 | AR0132259 | AR2_112879.pdf | 7/16/2010 | Talbot Avenue Property Impacts Talking Points | Purple Line Project Team | | |
| AR0132260 | AR0132261 | AR2_112880.pdf | 7/16/2010 | Letter 8900 Talbot Ave - Hodgson | Madden, Michael | Hodgson, Ivor | |
| AR0132262 | AR0132262 | AR2_112882.pdf | 7/14/2010 | Email -- PL Mont. Co. T&E Worksession | Meade, Monica | Madden, Michael | Benz, Gregory P.; Levine, Harriet |
| AR0132263 | AR0132263 | AR2_112883.pdf | 7/14/2010 | Email Attachment -- Lightrail Propulsion | | | |
| AR0132264 | AR0132264 | AR2_112884.pdf | 7/14/2010 | Email -- Purple Line packet for tomorrow | Orlin, Glenn | Anspacher, David; Autrey, Thomas; Benz, Gregory P.; Erenrich, Gary; Gonzalez, Edgar; Hardy, Dan; Jones, Diane; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Wilson, Amy | |
| AR0132265 | AR0132272 | AR2_112885.pdf | 7/14/2010 | Email Attachment -- 100715te | Orlin, Glenn | Transportation, Infrastructure, Energy and Environment Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0132273 | AR0132275 | AR2_112893.pdf | 7/14/2010 | Email -- Re: Purple Line Med LRT Alternative along Wayne Ave | Romanowski, Joseph A., Jr. | Autrey, Thomas | Anspacher, David; Cheng, Raulf; Kolarz, Steven; Madden, Michael; Orlin, Glenn; Romanowski, Joseph A., Jr. |
| AR0132276 | AR0132277 | AR2_112896.pdf | 7/14/2010 | Email -- RE: Purple Line Med LRT Alternative along Wayne Ave | Madden, Michael | Autrey, Thomas; Orlin, Glenn | Anspacher, David; Romanowski, Joseph A., Jr. |
| AR0132278 | AR0132279 | AR2_112898.pdf | 7/14/2010 | Email -- FW: Purple Line Med LRT Alternative along Wayne Ave | Autrey, Thomas | Orlin, Glenn | Anspacher, David; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0132280 | AR0132283 | AR2_112900.pdf | 7/14/2010 | Email Attachment -- LRT Med Wayne Set | Purple Line Project Team | | |
| AR0132284 | AR0132284 | AR2_112904.pdf | 7/14/2010 | Email Attachment -- LPA-Wayne-Disp XS | Purple Line Project Team | | |
| AR0132285 | AR0132293 | AR2_112905.pdf | 7/14/2010 | Email Attachment -- Green Trail and SSTC Summary 2010_05_28 | | | |
| AR0132294 | AR0132294 | AR2_112914.pdf | 7/14/2010 | Single Track | Purple Line Project Team | | |
| AR0132295 | AR0132302 | AR2_112915.pdf | 7/14/2010 | Purple Line Functional Plan | Orlin, Glenn | Transportation Infrastructure Energy and Environment Committee | |
| AR0132303 | AR0132303 | AR2_112923.pdf | 7/13/2010 | Montgomery County / MTA Work Session Meeting # 2: Trails July 13, 2010 Agenda - Draft | Purple Line | | |
| AR0132304 | AR0132305 | AR2_112924.pdf | 7/13/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Lamp, Josephine | Madden, Michael; Wells, Ralign |
| AR0132306 | AR0132306 | AR2_112926.pdf | 7/13/2010 | MTA Handouts | Purple Line; University of Maryland Working Group | | |
| AR0132307 | AR0132336 | AR2_112927.pdf | 7/13/2010 | Purple Line Active Cancellation Systems and the Experience of Other Universities UMD Working Group | Purple Line; MTA Maryland | | |
| AR0132337 | AR0132344 | AR2_112957.pdf | 7/13/2010 | Purple Line Cut-and-Cover Construction Methodology University of Maryland | Purple Line; Maryland Department of Transportation; University of Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0132345 | AR0132352 | AR2_112965.pdf | 7/13/2010 | Cut-and-Cover Construction Methodology University of Maryland Working Group | Purple Line; Maryland Department of Transportation | | |
| AR0132353 | AR0132382 | AR2_112973.pdf | 7/13/2010 | Purple Line Active Cancellation Systems and the Experience of Other Universities UMD Working Group | Purple Line; MTA Maryland | | |
| AR0132383 | AR0132384 | AR2_113003.pdf | 7/13/2010 | Purple Line - Montgomery County Worksession Action Items / Follow-Ups | Purple Line Project Team | | |
| AR0132385 | AR0132385 | AR2_113005.pdf | 7/9/2010 | Email -- Meeting on the Purple Line through Columbia Country Club and the CITU | Diane | Madden, Michael; Romanowski, Joe; Erenrich, Gary | Fisher, John |
| AR0132386 | AR0132386 | AR2_113006.pdf | 7/8/2010 | Email -- aerial structure in Riverdale Park | Meade, Monica | Madden, Michael | |
| AR0132387 | AR0132392 | AR2_113007.pdf | 7/8/2010 | Email Attachment -- 2009-03-12 Meeting Handouts DRAFT 2 | | | |
| AR0132393 | AR0132393 | AR2_113013.pdf | 7/8/2010 | Email -- RE: Cut and Cover presentation for UM WG - NEW VERSION!!! | Meade, Monica | Benz, Gregory P.; Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0132394 | AR0132401 | AR2_113014.pdf | 7/8/2010 | Email Attachment -- 2010-07-13 UMD CC Presentation- REV! | Purple Line Project Team | | |
| AR0132402 | AR0132402 | AR2_113022.pdf | 7/8/2010 | Email -- PL Single Track | Meade, Monica | Madden, Michael; Orlin, Glenn | Benz, Gregory P.; Levine, Harriet; Smith, Deirdre A. |
| AR0132403 | AR0132407 | AR2_113023.pdf | 7/8/2010 | Email Attachment -- Opportunity for Single Track 7-8-2010 | | | |
| AR0132408 | AR0132411 | AR2_113028.pdf | 7/8/2010 | Summary of Columbia Country Club Meeting on Purple Line | Madden, Michael | Jones, Diane; Madden, Michael; Pillote, Bob; McNamara, J; Gonella, Geoff; Carlin, Gene; Crilley, Jim; Gillis, Chris; Orlin, Glenn; Romanowski, Joe; Fisher, John | |
| AR0132412 | AR0132416 | AR2_113032.pdf | 7/8/2010 | Opportunity for Use of Single Track along the Georgetown Branch Right-Of-Way | Purple Line | | |
| AR0132417 | AR0132419 | AR2_113037.pdf | 7/8/2010 | Email -- MCPS Comments on Functional Plan | Tom | Madden, Michael; Anspacher, David | Holt, Katherine; Levine, Harriet; Smith, Deirdre; Meade, Monica; Romanowski, Joe; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0132420 | AR0132421 | AR2_113040.pdf | 7/7/2010 | Email -- FW: County Council | Madden, Michael | Kolarz, Steven; Kuttesch, Jeff; Levine, Harriet; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Benz, Gregory P.; Meade, Monica |
| AR0132422 | AR0132426 | AR2_113042.pdf | 7/7/2010 | Email Attachment -- Supt Ltr to CC Pres | Weast, Jerry | Floreen, Nancy | Bowers; Lacey; Stetson; Bulson; Mills; Lake-Parcan; Song; Swift; Turpin; Viggiano |
| AR0132427 | AR0132427 | AR2_113047.pdf | 7/7/2010 | Email -- County Council | Madden, Mike | Wilson, MaryPat; Holt, Katherine | Smith, Deirdre; Meade, Monica; Levine, Harriet; Autrey, Thomas; Romanowski, Joe; Multiple CCs |
| AR0132428 | AR0132428 | AR2_113048.pdf | 7/7/2010 | Magnetic Field Cancellation Systems with Active Control | Nikolov, Zhorro | To Whon it May Concern | |
| AR0132429 | AR0132429 | AR2_113049.pdf | 7/7/2010 | Magnetic Field Cancellation System with Active Control | Nikolov, Zhorro | To Whom it May Concern | |
| AR0132430 | AR0132430 | AR2_113050.pdf | 7/6/2010 | Email -- Columbia CC Tunnel Dimensions | Pillote, Robert L. | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0132431 | AR0132431 | AR2_113051.pdf | 7/6/2010 | Email -- Columbia CC Tunnel Dimensions | Pillote, Bob | Madden, Michael | jromanowski@rkk.com |
| AR0132432 | AR0132436 | AR2_113052.pdf | 7/2/2010 | Supt Ltr to CC Pres | Weast, Jerry | Floreen, Nancy | Bowers; Lacey; Stetson; Bulson; Mills; Lake-Parcan; Song; Swift; Turpin; Viggiano; Multiple CCs |
| AR0132437 | AR0132440 | AR2_113057.pdf | 7/1/2010 | Additional Options for Riverdale Road East of B/W Parkway | Purple Line | | |
| AR0132441 | AR0132442 | AR2_113061.pdf | 7/1/2010 | MTA Comments - Chevy Chase Lakes | Madden, Michael | Williams, Melissa | Autrey, Tom; Barron, Bill; Erenrich, Gary |
| AR0132443 | AR0132444 | AR2_113063.pdf | 7/1/2010 | Letter providing comments on draft Chevy Chase Lake Sector Plan | Madden, Michael | Williams, Melissa, MNCPPC | Autrey, Tom; Barron, Bill; Erenrich, Gary |
| AR0132445 | AR0132461 | AR2_113065.pdf | 7/1/2010 | Chevy Chase Lake Sector Plan | Williams, Melissa; Barron, Bill | | |
| AR0132462 | AR0132499 | AR2_113082.pdf | 7/1/2010 | Electromagnetic Interference | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0132500 | AR0132505 | AR2_113120.pdf | 6/30/2010 | MTA Comments - Pink Line | Madden, Michael | Janousek, Daniel | Foster, Harold; Kachadoorian, Carol; Markley, L'Kiesha; Weissberg, Victor; Multiple CCs |
| AR0132506 | AR0132506 | AR2_113126.pdf | 6/30/2010 | Email -- Profile Review - Next Meeting | Pillote, Bob | Madden, Michael | diane.jones@montgomerycountymd.gov |
| AR0132507 | AR0132508 | AR2_113127.pdf | 6/29/2010 | Testimony/Comments from the Purple Line Functional Plan Public Hearing on June 29, 2010 | Purple Line Project Team | | |
| AR0132509 | AR0132510 | AR2_113129.pdf | 6/25/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Stephenson, Cassie | Madden, Michael; Wells, Ralign |
| AR0132511 | AR0132511 | AR2_113131.pdf | 6/25/2010 | Outreach Tour 2010 Specifics Form | Steph, Virginia | | |
| AR0132512 | AR0132513 | AR2_113132.pdf | 6/24/2010 | Email -- RE: DOA Set Comments | Madden, Michael | Kolarz, Steven | Benz, Gregory P.; Horn, Brian; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0132514 | AR0132516 | AR2_113134.pdf | 6/24/2010 | Purple Line Bicycle Access and Bicycle Hub Location Study (TLC Program Project) | Purple Line | | |
| AR0132517 | AR0132519 | AR2_113137.pdf | 6/24/2010 | Email -- Request for Purple Line Information | Madden, Michael | Pillote, Bob | jromanowski@rkk.com; Harriet.Levine@jacobs.com; Deirdre.Smith@jacobs.com |
| AR0132520 | AR0132562 | AR2_113140.pdf | 6/24/2010 | Transit Service & Fare Equity Analysis Under Title VI of the Civil Rights Act Training Overview for FTA Regions Amber Ontiveros | FTA | | |
| AR0132563 | AR0132566 | AR2_113183.pdf | 6/23/2010 | Email -- RE: Purple Line - Columbia Country Club | Madden, Michael | Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Levine, Harriet |
| AR0132567 | AR0132570 | AR2_113187.pdf | 6/23/2010 | Email Attachment -- columbia country club meeting summary May 2010 | Madden, Michael | Attendees | |
| AR0132571 | AR0132572 | AR2_113191.pdf | 6/23/2010 | Email -- FW: Silver Spring Library Meeting - Please Remove Attachment 12 and Insert Letter from MTA | Autrey, Thomas | Marcolin, John | Romanowski, Joseph A., Jr. |
| AR0132573 | AR0132574 | AR2_113193.pdf | 6/23/2010 | Email Attachment -- MTA Letter Silver Spring Library 061610 | Madden, Michael | Autrey, Thomas | Churchill, Susanne; Erenrich, Gary |
| AR0132575 | AR0132576 | AR2_113195.pdf | 6/23/2010 | Riverdale Road at MD 295 SPUI Options | Purple Line Project Team | | |
| AR0132577 | AR0132580 | AR2_113197.pdf | 6/23/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Ganibar, J | Madden, Michael; Wells, Ralign |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0132581 | AR0132587 | AR2_113201.pdf | 6/22/2010 | Purple Line Locally Preferred Alternative | Purple Line | | |
| AR0132588 | AR0132588 | AR2_113208.pdf | 6/18/2010 | Email -- Request for Purple Line Information | Madden, Michael | Pillote, Bob | diane.jones@montgomerycountymd.gov; Romanowski, Joe |
| AR0132589 | AR0132592 | AR2_113209.pdf | 6/16/2010 | University of Maryland Site Visit | Purple Line | | |
| AR0132593 | AR0132593 | AR2_113213.pdf | 6/16/2010 | Outreach Tour 2010 Specifics Form | Steph, Virginia | | |
| AR0132594 | AR0132595 | AR2_113214.pdf | 6/16/2010 | Purple Line Progress Volume 6 - Summer 2010 | Madden, Michael; Abinader, Carlos; O'Malley, Martin; Brown, Anthony; Swaim-Staley, Beverley; Wells, Ralign; Purple Line | | |
| AR0132596 | AR0132596 | AR2_113216.pdf | 6/15/2010 | Email -- Purple Line: Silver Spring Library comment responses | Schneider, Jonathan | Madden, Michael | Kolarz, Steven; Romanowski, Joseph A., Jr. |
| AR0132597 | AR0132598 | AR2_113217.pdf | 6/15/2010 | Email Attachment -- Autrey_061410 | Romanowski, Joseph | Autrey, Thomas | Churchill, Susanne; Erenrich, Gary |
| AR0132599 | AR0132602 | AR2_113219.pdf | 6/15/2010 | Email Attachment -- SSL MontCo Review Response | | | |
| AR0132603 | AR0132611 | AR2_113223.pdf | 6/15/2010 | Email Attachment -- SSL Devel Review Response | | | |
| AR0132612 | AR0132612 | AR2_113232.pdf | 6/15/2010 | Montgomery County / MTA Work Session Kicks-Off Meeting June 15, 2010 Agenda | Purple Line | | |
| AR0132613 | AR0132615 | AR2_113233.pdf | 6/15/2010 | Board of Regents letter 6-15-10 | Swaim-Staley, Beverly | Kendall, Clifford | Kirwan, Brit; Mote, Dan; Bartlett, Harold; Gallagher, Matt; Wells, Ralign; Multiple CCs |
| AR0132616 | AR0132616 | AR2_113236.pdf | 6/15/2010 | Montgomery County / MTA Work Session Kick-Off Meeting June 15, 2010 Attendance | Purple Line | | |
| AR0132617 | AR0132617 | AR2_113237.pdf | 6/14/2010 | DR letter to AW re UM flyer | Ratcliff, Diane | Wylie, Ann | Wells, Ralign |
| AR0132618 | AR0132618 | AR2_113238.pdf | 6/14/2010 | Outreach Tour 2010 Specifics Form | Carlos, Steph | | |
| AR0132619 | AR0132619 | AR2_113239.pdf | 6/11/2010 | Email -- RE: Country Club handouts - part 4 | Levine, Harriet | Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0132620 | AR0132620 | AR2_113240.pdf | 6/11/2010 | Email Attachment -- PL CCC COMBO wXsect | Purple Line Project Team | | |
| AR0132621 | AR0132621 | AR2_113241.pdf | 6/10/2010 | Email -- Country Club - part 5 - last part | Levine, Harriet | Madden, Michael; Romanowski, Joseph A., Jr. | Smith, Deirdre A. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0132622 | AR0132622 | AR2_113242.pdf | 6/10/2010 | Email -- RE: Files from Country Club meeting - part 2 | Levine, Harriet | Madden, Michael; Romanowski, Joseph A., Jr. | Smith, Deirdre A. |
| AR0132623 | AR0132623 | AR2_113243.pdf | 6/10/2010 | Email Attachment -- ccc shifted xs 361+50 | | | |
| AR0132624 | AR0132624 | AR2_113244.pdf | 6/10/2010 | Email -- RE: Files from Country Club meeting - part 3 | Levine, Harriet | Madden, Michael; Romanowski, Joseph A., Jr. | Smith, Deirdre A. |
| AR0132625 | AR0132625 | AR2_113245.pdf | 6/10/2010 | Email Attachment -- ccc shifted xs 365+00 | | | |
| AR0132626 | AR0132626 | AR2_113246.pdf | 6/10/2010 | Email Attachment -- Side slope treatment pros and cons | Purple Line Project Team | | |
| AR0132627 | AR0132627 | AR2_113247.pdf | 6/10/2010 | Email -- Files from Country Club meeting - part 1 | Levine, Harriet | Madden, Michael; Romanowski, Joseph A., Jr. | Smith, Deirdre A. |
| AR0132628 | AR0132628 | AR2_113248.pdf | 6/10/2010 | Email Attachment -- ccc shifted xs 354+00 | | | |
| AR0132629 | AR0132629 | AR2_113249.pdf | 6/10/2010 | Email -- Purple Line and National Museum of Health and Medicine | Meade, Monica | Carr, Alfred | Madden, Michael |
| AR0132630 | AR0132630 | AR2_113250.pdf | 6/10/2010 | Email -- FW: Columbia CC Package (5).pdf | Jones, Diane | Erenrich, Gary; Fisher, John; Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0132631 | AR0132653 | AR2_113251.pdf | 6/10/2010 | Email Attachment -- Columbia CC Package (5) | LandStudies | | |
| AR0132654 | AR0132654 | AR2_113274.pdf | 6/10/2010 | Email -- Fw: Columbia CC Package (5).pdf | Crilley, Jim | Jones, Diane; Romanowski, Joseph A., Jr. | |
| AR0132655 | AR0132677 | AR2_113275.pdf | 6/10/2010 | Email Attachment -- Columbia CC Package (5) | LandStudies | | |
| AR0132678 | AR0132681 | AR2_113298.pdf | 6/10/2010 | MTA Montgomery County and CCC Meeting, June 10, 2010 | Romanowski, J | | |
| AR0132682 | AR0132682 | AR2_113302.pdf | 6/9/2010 | Email -- CCC Summary | Madden, Michael | Romanowski, Joseph A., Jr. | Levine, Harriet |
| AR0132683 | AR0132684 | AR2_113303.pdf | 6/9/2010 | Email Attachment -- columbia country club meeting summary May 2010 | Madden, Michael | Attendees | |
| AR0132685 | AR0132700 | AR2_113305.pdf | 6/9/2010 | Project Briefing | Madden, Michael; Linden Civic Association | | |
| AR0132701 | AR0132716 | AR2_113321.pdf | 6/9/2010 | Linden Civic Association Project Briefing | MTA Maryland | | |
| AR0132717 | AR0132717 | AR2_113337.pdf | 6/9/2010 | Outreach Tour 2010 Specifics Form | Steph, Virginia | | |
| AR0132718 | AR0132718 | AR2_113338.pdf | 6/9/2010 | Metro Purple Line Connections | Purple Line | | |
| AR0132719 | AR0132719 | AR2_113339.pdf | 6/9/2010 | Metro Purple Line Connections | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0132720 | AR0132720 | AR2_113340.pdf | 6/8/2010 | Email -- Purple Line | Madden, Michael | Jones, Diane | DeVuono, Linda; Romanowski, Joseph A., Jr. |
| AR0132721 | AR0132721 | AR2_113341.pdf | 6/8/2010 | Email Attachment -- CCC members your help is needed! | Columbia Country Club | | |
| AR0132722 | AR0132723 | AR2_113342.pdf | 6/8/2010 | Email Attachment -- columbia country club letter aug. 2009 | Mcnamara, J. Paul, Columbia Country Club | Members | |
| AR0132724 | AR0132725 | AR2_113344.pdf | 6/8/2010 | Email Attachment -- columbia country club Scan001 (71) | Mitchell, Glenn, Columbia Country Club | Members | |
| AR0132726 | AR0132727 | AR2_113346.pdf | 6/8/2010 | Email Attachment -- columbia country club Scan001 (72) | | | |
| AR0132728 | AR0132728 | AR2_113348.pdf | 6/8/2010 | Email -- Updated SSIMS memo | Kolarz, Steven | Madden, Michael | Kuttesch, Jeff; Lemon, Mark; Romanowski, Joseph A., Jr. |
| AR0132729 | AR0132730 | AR2_113349.pdf | 6/8/2010 | Email Attachment -- SSIMS Notes (rev6) | Purple Line Project Team | | |
| AR0132731 | AR0132731 | AR2_113351.pdf | 6/8/2010 | Email Attachment -- SSI MS 100420 | | | |
| AR0132732 | AR0132732 | AR2_113352.pdf | 6/8/2010 | Email Attachment -- SSIMS-B1.2-XS | Purple Line Project Team | | |
| AR0132733 | AR0132733 | AR2_113353.pdf | 6/8/2010 | Email Attachment -- SSIMS-B1.2 | Purple Line Project Team | | |
| AR0132734 | AR0132734 | AR2_113354.pdf | 6/8/2010 | Email Attachment -- SSIMS-D1-XS | Purple Line Project Team | | |
| AR0132735 | AR0132735 | AR2_113355.pdf | 6/8/2010 | Email Attachment -- SSIMS-D1 | Purple Line Project Team | | |
| AR0132736 | AR0132761 | AR2_113356.pdf | 6/8/2010 | Montgomery County Chamber of Commerce Project Update | Maryland Department of Transportation; Purple Line | | |
| AR0132762 | AR0132762 | AR2_113382.pdf | 6/5/2010 | Outreach Tour 2010 Specifics Form | Carlos, Steph | | |
| AR0132763 | AR0132763 | AR2_113383.pdf | 6/3/2010 | Email -- Silver Spring Regional Library - Traffic Impact Study | Kuttesch, Jeff | Romanowski, Joseph A., Jr. | |
| AR0132764 | AR0132765 | AR2_113384.pdf | 6/3/2010 | Email -- FW: Capital Crescent Trail and Green Trail Issues | Meade, Monica | Lyles, Kelly | |
| AR0132766 | AR0132770 | AR2_113386.pdf | 6/3/2010 | Email Attachment -- Capital Crescent Trail and Green Trail Issues 2010_06_02 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 6/3/2010 | Email -- RE: Capital Crescent Trail and Green Trail Issues | Madden, Michael | Anspacher, David | Autrey, Thomas; Benz, Gregory P.; Cashion, Ronald; Cole, Larry; Erenrich, Gary; Hardy, Dan; Hisel-McCoy, Elza; Holt, Katherine; Kines, Charles; Levine, Harriet; Marcolin, John; Meade, Monica; Orlin, Glenn; Redmond, Doug; Reilly, Kathy; Rifkin, Margaret; Romanowski, Joseph A., Jr.; Schneider, Tina; Smith, Deirdre A.; Tait-Nouri, Gail; Whipple, Scott; Williams, Melissa; Yearwood, Nkosi |
| AR0132771 | AR0132771 | AR2_113391.pdf | | | | | |
| AR0132772 | AR0132773 | AR2_113392.pdf | 6/3/2010 | Comments on Purple Line Project | Stephenson, Cassie | Purple Line | |
| AR0132774 | AR0132775 | AR2_113394.pdf | 6/3/2010 | MCFRS Comments on Planning Board Draft Purple Line Functional Plan | Bowers, Richard | Erenrich, Gary | Jones, Diane; Stith, Gary; Wheeler, Randy; Donahue, Mike; Gutschick, Scott; Multiple CCs |
| AR0132776 | AR0132777 | AR2_113396.pdf | 6/2/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Cazenave, Florence | Madden, Michael; Wells, Ralign |
| AR0132778 | AR0132778 | AR2_113398.pdf | 6/2/2010 | Outreach Tour 2010 Specifics Form | Stephanie, Virginia | | |
| AR0132779 | AR0132779 | AR2_113399.pdf | 6/1/2010 | double-tail2-cmk | Purple Line Project Team | | |
| AR0132780 | AR0132780 | AR2_113400.pdf | 6/1/2010 | Email -- The Original Rail that Ran along the Train was AO | Saab, Karen | Bell, Kelly | |
| AR0132781 | AR0132782 | AR2_113401.pdf | 6/1/2010 | Email -- Corridor Cities Transitway | Saab, Karen | Bell, Kelly | |
| AR0132783 | AR0132865 | AR2_113403.pdf | 6/1/2010 | River Road at Rivertech Court and at Haig Drive/University Research Court: Traffic Operations Analysis | Purple Line | | |
| AR0132866 | AR0132883 | AR2_113486.pdf | 6/1/2010 | Project Briefing | Purple Line; Maryland Department of Transportation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0132884 | AR0132885 | AR2_113504.pdf | 5/27/2010 | Email -- Re: Purple Line - Meeting with MCPS - Agenda for June 1st | Kolarz, Steven | Madden, Michael; Wilson, MaryPat | Levine, Harriet; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0132886 | AR0132888 | AR2_113506.pdf | 5/27/2010 | Email Attachment -- SSIMS Notes (rev5) | | | |
| AR0132889 | AR0132889 | AR2_113509.pdf | 5/27/2010 | Email Attachment -- SSI MS 100420 | | | |
| AR0132890 | AR0132890 | AR2_113510.pdf | 5/27/2010 | Email Attachment -- SSIMS-B1.2-XS | Purple Line Project Team | | |
| AR0132891 | AR0132891 | AR2_113511.pdf | 5/27/2010 | Email Attachment -- SSIMS-B1.2 | Purple Line Project Team | | |
| AR0132892 | AR0132892 | AR2_113512.pdf | 5/27/2010 | Email Attachment -- SSIMS-C1.2-XS | Purple Line Project Team | | |
| AR0132893 | AR0132893 | AR2_113513.pdf | 5/27/2010 | Email Attachment -- SSIMS-C1.2 | Purple Line Project Team | | |
| AR0132894 | AR0132894 | AR2_113514.pdf | 5/27/2010 | Email Attachment -- SSIMS-D1-XS | Purple Line Project Team | | |
| AR0132895 | AR0132895 | AR2_113515.pdf | 5/27/2010 | Email Attachment -- SSIMS-D1 | Purple Line Project Team | | |
| AR0132896 | AR0132896 | AR2_113516.pdf | 5/27/2010 | Agenda County/Columbia Country Club Meeting May 27, 2010 | MTA | | |
| AR0132897 | AR0132903 | AR2_113517.pdf | 5/26/2010 | Construction of the Purple Line and Permanent Trail in the Vicinity of the Columbia County Club | Purple Line; MTA Maryland | | |
| AR0132904 | AR0132905 | AR2_113524.pdf | 5/25/2010 | A Better Purple Line | University of Maryland | | |
| AR0132906 | AR0132924 | AR2_113526.pdf | 5/25/2010 | River Road Area Project Briefing | Madden, Michael; Purple Line | | |
| AR0132925 | AR0132928 | AR2_113545.pdf | 5/25/2010 | Bethesda Metro Station - South Entrance Memorandum of Meeting South Entrance to Bethesda Metro Station Date: May 25, 2010 | Romanowski, Joseph | | |
| AR0132929 | AR0133045 | AR2_113549.pdf | 5/25/2010 | 2009 Biennial Bridge Inspection Report Bridge No. M-0085 | Becky, James; DeBeary, Maurice; Kennedy Porter & Associates Inc; Greenhorne & OMara Inc | | |
| AR0133046 | AR0133046 | AR2_113666.pdf | 5/24/2010 | Purple Line Forum: the Best for College Park | Purple Line | | |
| AR0133047 | AR0133052 | AR2_113667.pdf | 5/24/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kottmeyer, Aranza | Knighton, Jim; Wells, Ralign |
| AR0133053 | AR0133053 | AR2_113673.pdf | 5/24/2010 | Bethesda Metro Design - New Southern Entrance Elm Street Elevator Configuration May 24, 2010 Agenda | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133054 | AR0133056 | AR2_113674.pdf | 5/24/2010 | Purple Line Meeting Summary Meeting Date/Time: Monday, May 24, 2010, 7 PM | Purple Line | | |
| AR0133057 | AR0133087 | AR2_113677.pdf | 5/24/2010 | Purple Line Forum/UMCP Student Government Association Briefing | Purple Line; MTA Maryland | | |
| AR0133088 | AR0133088 | AR2_113708.pdf | 5/24/2010 | Outreach Tour 2010 Specifics Form | Kacie, Ayana | | |
| AR0133089 | AR0133090 | AR2_113709.pdf | 5/23/2010 | Email -- Contact Gov Form [Transportation Issues] University of Maryland Campus | Lamp, Josephine | Governor | |
| AR0133091 | AR0133092 | AR2_113711.pdf | 5/21/2010 | Email -- Fwd: Mid-Block Left Turns On Piney Branch Road | Kuttesch, Jeff | Autrey, Thomas | Horn, Brian; Kolarz, Steven; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0133093 | AR0133093 | AR2_113713.pdf | 5/21/2010 | Outreach Tour 2010 Specifics Form | Carlos, Steph | | |
| AR0133094 | AR0133095 | AR2_113714.pdf | 5/20/2010 | Rock Creek Existing Pier Foundation | Levin, Deborah | Madden, Michael | |
| AR0133096 | AR0133102 | AR2_113716.pdf | 5/19/2010 | Reliability and Maintainability of Active Magnetic Field Cancellation Systems | Purple Line; MTA Maryland | | |
| AR0133103 | AR0133103 | AR2_113723.pdf | 5/19/2010 | Outreach Tour 2010 Specifics Form | Kacie, Ayana | | |
| AR0133104 | AR0133104 | AR2_113724.pdf | 5/17/2010 | Planning for the Purple Line Development Activity in the Purple Line Corridor Prince George's County Planning Department | Purple Line Project Team | | |
| AR0133105 | AR0133124 | AR2_113725.pdf | 5/17/2010 | Beacon Heights & Roswil Homeowners Association Project Briefing | Madden, Michael; Purple Line; Beacon Heights & Roswil Homeowners Association | | |
| AR0133125 | AR0133143 | AR2_113745.pdf | 5/17/2010 | Purple Line University of Maryland Board of Regents | Purple Line; Maryland Department of Transportation; University of Maryland | | |
| AR0133144 | AR0133183 | AR2_113764.pdf | 5/14/2010 | Takoma/Langley Crossroads Transit Center Project Update | MTA | | |
| AR0133184 | AR0133184 | AR2_113804.pdf | 5/14/2010 | Outreach Tour 2010 Specifics Form | Steph, Ayana | | |
| AR0133185 | AR0133186 | AR2_113805.pdf | 5/13/2010 | MD-410 Community Summary | Purple Line Project Team | | |
| AR0133187 | AR0133189 | AR2_113807.pdf | 5/13/2010 | Email -- No Rail on the Capital Crescent Trail - Please Preserve Our Safe Community Greenspace | Saab, Karen | Bell, Kelly | |
| AR0133190 | AR0133192 | AR2_113810.pdf | 5/12/2010 | Silver Spring Metro | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133193 | AR0133197 | AR2_113813.pdf | 5/11/2010 | Purple Line Working Group Meeting Minutes of 5/11/2010 Purple Line Working Group (Meeting No. 5) Date: 5/11/2010 | Brodie, Stefanie | | |
| AR0133198 | AR0133237 | AR2_113818.pdf | 5/11/2010 | Purple Line University of Maryland Working Group Meeting | Purple Line; Maryland Department of Transportation; University of Maryland | | |
| AR0133238 | AR0133241 | AR2_113858.pdf | 5/7/2010 | UMD - Chronology of Coordination - May 2010 | Purple Line Project Team | | |
| AR0133242 | AR0133276 | AR2_113862.pdf | 5/7/2010 | UMD - Chronology of Coordination - May 2010 - Backup Documents | Purple Line Project Team | | |
| AR0133277 | AR0133277 | AR2_113897.pdf | 5/6/2010 | Purple Line Alignment Studies (East Segment) | Purple Line Project Team | | |
| AR0133278 | AR0133278 | AR2_113898.pdf | 5/5/2010 | Outreach Tour 2010 Specifics Form | Steph, Ayana | | |
| AR0133279 | AR0133280 | AR2_113899.pdf | 5/3/2010 | Email -- Bethesda Station Memo of Meeting - With Attachment | Romanowski, Joseph A., Jr. | Anspacher, David; Autrey, Thomas; Benz, Gregory P.; Erenrich, Gary; Fenton, Matthew; Gallagher, William B.; Geschrei, William; Henry, Michael; Lyle, Scott; Madden, Michael; Magarelli, John A.; McCormick, Ruth; mkozhipurath@wmata.com | Easter, Charles M; Makar, Joe; Tusing, Donald |
| AR0133281 | AR0133283 | AR2_113901.pdf | 5/3/2010 | Email Attachment -- Meeting Notes_04_26_10 | Romanowski, Joe | | |
| AR0133284 | AR0133287 | AR2_113904.pdf | 5/3/2010 | Trail Fact Sheet Distribution List | Purple Line Project Team | | |
| AR0133288 | AR0133292 | AR2_113908.pdf | 5/1/2010 | Construction of the Purple Line and Permanent Trail in the Vicinity of the Columbia County Club | Purple Line; MTA Maryland | | |
| AR0133293 | AR0133294 | AR2_113913.pdf | 5/1/2010 | Purple Line University of Maryland Briefing | Purple Line | | |
| AR0133295 | AR0133354 | AR2_113915.pdf | 5/1/2010 | MD 410 (East-West Highway) at MD 201 (Kenilworth Avenue) and at Riverdale Road/58th Street: Traffic Operations Analysis | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133355 | AR0133356 | AR2_113975.pdf | 4/30/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Fleming, Eric | Madden, Michael; Wells, Ralign |
| AR0133357 | AR0133359 | AR2_113977.pdf | 4/28/2010 | Central Annapolis Road Preliminary Sector Plan and Proposed Sectional Map Amendment, April 2010 the Maryland-National Capital Park and Planning Commission Prince George's County Planning Department | Madden, Michael | Bounds, Keith | |
| AR0133360 | AR0133361 | AR2_113980.pdf | 4/28/2010 | Comments on Purple Line Project | Kottmeyer, Aranza | O'Malley, Martin | Peters; Levi |
| AR0133362 | AR0133364 | AR2_113982.pdf | 4/26/2010 | Bethesda Metro Station-South Entrance -- Memorandum of Meeting | Romanowski, Joseph | Fenton, Matt; Madden, Michael; Lyle, Scott; Erenrich, Gary; Autrey, Tom; Anspacher, David; Magarelli, John; McCormick, Ruth; Kozhipurath, Madhavan; WMATA; Gallagher, Bill; Benz, Greg; Henry, Michael; Geschrei, Bill; Romanowski, Joe | |
| AR0133365 | AR0133365 | AR2_113985.pdf | 4/23/2010 | Email -- Purple Line - summary of PG County work session | Smith, Deirdre | Levine, Harriet; Powell, Meghan; Sifuentes, Alvaro | |
| AR0133366 | AR0133367 | AR2_113986.pdf | 4/23/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Willig, Sharon | Madden, Michael; Wells, Ralign |
| AR0133368 | AR0133369 | AR2_113988.pdf | 4/23/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Oneglia, Stewart | Madden, Michael; Wells, Ralign |
| AR0133370 | AR0133403 | AR2_113990.pdf | 4/23/2010 | Results of Simulations of Magnetic Fields Generated by the Double Feeder High-Low Power Supply System | Purple Line; MTA Maryland | | |
| AR0133404 | AR0133424 | AR2_114024.pdf | 4/23/2010 | Purple Line LRV - Magnetic Field Study - Bubble Analysis | MTA; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133425 | AR0133431 | AR2_114045.pdf | 4/22/2010 | AA/DEIS and Section 4(F) Evaluation of the Purple Line | Koster, Julia | Ratcliff, Diane | McFadden-Roberts, Gail; May, Peter; Hayes, David; McGill, Michael; Wilson, Ron; Miller, Jeff; Hillis, Brian; Broglie, Bill; Rehrer, Raymond; Levy, David; Schiffer, Lois; Tarce, Amy; Multiple CCs; Multiple BCCs |
| AR0133432 | AR0133432 | AR2_114052.pdf | 4/22/2010 | Outreach Tour 2010 Specifics Form | Kacie | | |
| AR0133433 | AR0133433 | AR2_114053.pdf | 4/21/2010 | Email -- Purple Line: MD 410 (Riverdale Road) Options Summary | Kuttesch, Jeff | Bossi, Andrew; Horn, Brian; Torsell,Chanel; emarabello@sha.state.md.us; Beckett, Eric; Markley, L'Kiesha; Powell, Meghan; Rahwanji, Saed; Sifuentes, Alvaro; Eveland, Stevie | |
| AR0133434 | AR0133435 | AR2_114054.pdf | 4/21/2010 | Email Attachment -- Additional Options for Riverdale Road East of B/W Parkway | Purple Line | | |
| AR0133436 | AR0133439 | AR2_114056.pdf | 4/21/2010 | Email -- Re: PG Work Session | Horn, Brian | Madden, Michael | Kolarz, Steven; Kuttesch, Jeff; Romanowski, Joseph A., Jr.; Smith, Deidre A. |
| AR0133440 | AR0133440 | AR2_114060.pdf | 4/21/2010 | Email Attachment -- 4-23-10 Prince George's Worksession | | | |
| AR0133441 | AR0133458 | AR2_114061.pdf | 4/21/2010 | Project Briefing | Purple Line; Maryland Department of Transportation | | |
| AR0133459 | AR0133460 | AR2_114079.pdf | 4/19/2010 | Riverdale Road Access Management Options | Purple Line Project Team | | |
| AR0133461 | AR0133465 | AR2_114081.pdf | 4/16/2010 | Definition of Alternatives Plans, Profiles, and Typical Sections | Purple Line | | |
| AR0133466 | AR0133481 | AR2_114086.pdf | 4/16/2010 | Letter enclosing study of Proposed Configuration for Bonifant Street | Madden, Michael | Wolanin, Emil, Montgomery County DOT | Erenrich, Gary; Autrey, Thomas; Anspacher, David; Orlin, Glenn; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133482 | AR0133482 | AR2_114102.pdf | 4/16/2010 | Email -- Email string responding to Purple Line LPA comments | Madden, Michael | Susan Pantell | |
| AR0133483 | AR0133483 | AR2_114103.pdf | 4/16/2010 | Outreach Tour 2010 Specifics Form | Kacie, Steph | | |
| AR0133484 | AR0133484 | AR2_114104.pdf | 4/15/2010 | Outreach Tour 2010 Specifics Form | Kacie, Stephanie | | |
| AR0133485 | AR0133485 | AR2_114105.pdf | 4/13/2010 | Email -- Station images | Meade, Monica | Glaros, Danielle | Madden, Michael |
| AR0133486 | AR0133488 | AR2_114106.pdf | 4/13/2010 | Email Attachment -- Station Design Principles | Purple Line Project Team | | |
| AR0133489 | AR0133490 | AR2_114109.pdf | 4/13/2010 | kelly Double Stack alignment Response_041210 | Wells, Ralign | Kelly, Byrne | Madden, Michael; Kay, Henry |
| AR0133491 | AR0133491 | AR2_114111.pdf | 4/12/2010 | Email -- PL - Forest Conservation Act | Meade, Monica | Madden, Michael | |
| AR0133492 | AR0133497 | AR2_114112.pdf | 4/12/2010 | Email Attachment -- Prelim Impacts Memo 4-12-10 | Traut, Kate, Straughan Environmental Services | Meade, Monica | |
| AR0133498 | AR0133501 | AR2_114118.pdf | 4/12/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Middleton, Thomas | Ratcliff, Diane; Wells, Ralign; Scott, Andrew |
| AR0133502 | AR0133507 | AR2_114122.pdf | 4/12/2010 | Preliminary Forest Impacts Analysis and Mitigation Memorandum | Traut, Kate, Straughan Environmental | Meade, Monica | |
| AR0133508 | AR0133508 | AR2_114128.pdf | 4/9/2010 | Single Track Double Stack Concept for the Georgetown Branch | Purple Line | | |
| AR0133509 | AR0133509 | AR2_114129.pdf | 4/9/2010 | Single Track Double Stack Concept for the Georgetown Branch | Kelly, Byrne; Purple Line | | |
| AR0133510 | AR0133528 | AR2_114130.pdf | 4/9/2010 | Refreshing Spring Church of God in Christ Project Briefing | Purple Line; Maryland Department of Transportation | | |
| AR0133529 | AR0133536 | AR2_114149.pdf | 4/8/2010 | Email -- Re: College Park - Pocket Track | Kolarz, Steven | Magarelli, John A. | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0133537 | AR0133537 | AR2_114157.pdf | 4/8/2010 | Email Attachment -- CP012-HA06 | Purple Line Project Team | | |
| AR0133538 | AR0133539 | AR2_114158.pdf | 4/7/2010 | Outreach Tour 2010 Specifics Form | Kacie, Stephanie | | |
| AR0133540 | AR0133542 | AR2_114160.pdf | 4/6/2010 | Land Use Section 3 deletions | Purple Line Project Team | | |
| AR0133543 | AR0133545 | AR2_114163.pdf | 4/6/2010 | Red Line Calverton Road Yard and Shop Assessment of Implications of 200-Foot Long Car Length | WRA | | |
| AR0133546 | AR0133546 | AR2_114166.pdf | 4/6/2010 | Outreach Tour 2010 Specifics Form | Carlos, Stephanie | | |
| AR0133547 | AR0133547 | AR2_114167.pdf | 4/6/2010 | Outreach Tour 2010 Specifics Form | Carlos, Stephanie | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0133548 | AR0133555 | AR2_114168.pdf | 4/2/2010 | Response to Town's comments on location of trail along the Georgetown Branch right of way | Madden, Michael | Strom, Kathy, Town of Chevy Chase | VanHollen, Christopher; Floreen, Nancy; Berliner, Roger; Kay, Henry; Autrey, Thomas; Erenrich, Gary; Orlin, Glenn; Knighton, James; Multiple CCs |
| AR0133556 | AR0133557 | AR2_114176.pdf | 4/1/2010 | Email -- RE: Purple Line - Preinkert Report | Meade, Monica | Hartsock, Vernon; Madden, Michael; Ratcliff, Diane | Benz, Gregory P. |
| AR0133558 | AR0133572 | AR2_114178.pdf | 4/1/2010 | Email Attachment -- Evaluation of the Use of the Preinkert Drive Alignment for the Purple Line | Purple Line Project Team | | |
| AR0133573 | AR0133573 | AR2_114193.pdf | 4/1/2010 | List of reference documents | Purple Line Project Team | | |
| AR0133574 | AR0133599 | AR2_114194.pdf | 4/1/2010 | Evaluation of Options for MD 410 Corridor | Purple Line | | |
| AR0133600 | AR0133600 | AR2_114220.pdf | 3/30/2010 | Prince George's County Land Use Questions | Purple Line Project Team | | |
| AR0133601 | AR0133603 | AR2_114221.pdf | 3/30/2010 | Supplemental Land Use and Economic Development Information and Supporting Documentation | Purple Line Project Team | | |
| AR0133604 | AR0133606 | AR2_114224.pdf | 3/30/2010 | Bethesda Metro Station - South Entrance Memorandum of Meeting South Entrance to Bethesda Metro Station Date: March 30, 2010 | Romanowski, Joseph | | |
| AR0133607 | AR0133607 | AR2_114227.pdf | 3/30/2010 | Outreach Tour 2010 Specifics Form | Steph, Ayana | | |
| AR0133608 | AR0133608 | AR2_114228.pdf | 3/26/2010 | Email -- Purple Line Typical Sections for FRAT Meeting | Sifuentes, Alvaro | ebeckett@sha.stat e.md.us | Levine, Harriet; Powell, Meghan |
| AR0133609 | AR0133609 | AR2_114229.pdf | 3/26/2010 | Email Attachment -- Purple Line Verteran Pkwy Typical Section | Maryland Department of Transportation; STV Incorporated; Jacobs; Purple Line | | |
| AR0133610 | AR0133610 | AR2_114230.pdf | 3/26/2010 | Email Attachment -- Purple Line Kenilworth Typical Section | Maryland Department of Transportation; STV Incorporated; Jacobs; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133611 | AR0133611 | AR2_114231.pdf | 3/26/2010 | Email Attachment -- Purple Line Kenilworth Typical Section | Maryland Department of Transportation; STV Incorporated; Jacobs; Purple Line | | |
| AR0133612 | AR0133612 | AR2_114232.pdf | 3/26/2010 | Email Attachment -- Purple Line Riverdale Cross Section | Maryland Department of Transportation; STV Incorporated; Jacobs; Purple Line | | |
| AR0133613 | AR0133613 | AR2_114233.pdf | 3/26/2010 | Email Attachment -- Purple Line Verteran Pkwy Typical Section | Maryland Department of Transportation; STV Incorporated; Jacobs; Purple Line | | |
| AR0133614 | AR0133614 | AR2_114234.pdf | 3/26/2010 | Email Attachment -- Typicals for SHA FRAT Review | Purple Line Project Team | | |
| AR0133615 | AR0133617 | AR2_114235.pdf | 3/26/2010 | MD-410 Potential Impacts. call log included | Purple Line Project Team | | |
| AR0133618 | AR0133619 | AR2_114238.pdf | 3/25/2010 | University Boulevard_Lewisdale Community Mtg Invite Letter | Madden, Michael | Occupants | Campos, Will; Foster, Eric; Foster, Harold; Weissberg, Vic; Washburn, William; Multiple CCs |
| AR0133620 | AR0133621 | AR2_114240.pdf | 3/25/2010 | University Boulevard_Lewisdale Community Mtg Invite Letter_Spanish | Madden, Michael | Occupants | Campos, Will; Foster, Eric; Foster, Harold; Weissberg, Vic; Washburn, William; Multiple CCs |
| AR0133622 | AR0133622 | AR2_114242.pdf | 3/24/2010 | Email -- PURPLE LINE: 100324 Bethesda Presentation | Gallagher, William B. | Benz, Gregory P.; Henry, Michael; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0133623 | AR0133633 | AR2_114243.pdf | 3/24/2010 | Email Attachment -- 100324_Bethesda_Presentation | KGP | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133634 | AR0133635 | AR2_114254.pdf | 3/24/2010 | Lewisdale Invite Letter_Spanish | Madden, Michael | Distribution | Olson, Eric; Foster, Eric; Foster, Harold; Weissberg, Vic; Washburn, William; Multiple CCs |
| AR0133636 | AR0133637 | AR2_114256.pdf | 3/24/2010 | Bethesda Metro Design - New Southern Entrance Elm Street Elevator Configuration March 24, 2010 Agenda | Purple Line Project Team | | |
| AR0133638 | AR0133648 | AR2_114258.pdf | 3/24/2010 | Bethesda Station | KGP Design Studio | | |
| AR0133649 | AR0133650 | AR2_114269.pdf | 3/23/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Gabriele, Mark | Madaleno, Richard; Kay, Henry; Madden, Michael; Wells, Ralign; Multiple CCs |
| AR0133651 | AR0133651 | AR2_114271.pdf | 3/23/2010 | Outreach Tour 2010 Specifics Form | Carlos, Stephanie | | |
| AR0133652 | AR0133674 | AR2_114272.pdf | 3/19/2010 | River Road at Haig Drive/University Research Court and River Road at Riverdale Court | Storck, Matt; Sharp, Steven | Kuttesch, Jeff; Levine, Harriet; Smith, Deirdre | |
| AR0133675 | AR0133675 | AR2_114295.pdf | 3/19/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Doore, Stan | Silva, Stephen; Wells, Ralign |
| AR0133676 | AR0133677 | AR2_114296.pdf | 3/18/2010 | Email -- Re: Purple Line drilling Flier | Klein, Eric | Wayne Manchester Towers Apartments | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0133678 | AR0133693 | AR2_114298.pdf | 3/18/2010 | Eastpines Citizens Association Project Briefing | Purple Line; Maryland Department of Transportation | | |
| AR0133694 | AR0133694 | AR2_114314.pdf | 3/17/2010 | Email -- FW: Purple Line | Madden, Michael | Romanowski, Joseph A., Jr. | |
| AR0133695 | AR0133708 | AR2_114315.pdf | 3/17/2010 | East Bethesda Citizens Association Project Briefing | Purple Line; MTA Maryland | | |
| AR0133709 | AR0133709 | AR2_114329.pdf | 3/17/2010 | Outreach Tour 2010 Specifics Form | Stephanie, Ayana | | |
| AR0133710 | AR0133710 | AR2_114330.pdf | 3/16/2010 | HB 1301 | Strom, Kathy | Hammen, Peter | |
| AR0133711 | AR0133711 | AR2_114331.pdf | 3/16/2010 | Outreach Tour 2010 Specifics Form | Stephanie, Ayana | | |
| AR0133712 | AR0133712 | AR2_114332.pdf | 3/15/2010 | Email -- RE: Purple Line - Columbia Country Club plan sheet w/contours | Benz, Gregory P. | Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Levine, Harriet; Madden, Michael; Meade, Monica; Powell, Meghan |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133713 | AR0133713 | AR2_114333.pdf | 3/12/2010 | Email -- Country Club Cross Sections | Powell, Meghan | Baker, William; Dunning, Robert; Leach, Earl H.; Merrill, Kenneth D. | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0133714 | AR0133722 | AR2_114334.pdf | 3/12/2010 | Email Attachment -- CCC-Cross Sections | Purple Line Project Team | | |
| AR0133723 | AR0133724 | AR2_114343.pdf | 3/11/2010 | Email -- Re: Purple Line - Columbia Country Club plan sheet w/contours | Smith, Deirdre A. | Madden, Michael; Romanowski, Joseph A., Jr. | Benz, Gregory P.; Levine, Harriet; Powell, Meghan |
| AR0133725 | AR0133728 | AR2_114345.pdf | 3/11/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hendricks, Elizabeth | Madden, Michael; Wells, Ralign |
| AR0133729 | AR0133730 | AR2_114349.pdf | 3/10/2010 | Email -- RE: Purple Line - Columbia Country Club plan sheet w/contours | Madden, Michael | Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Powell, Meghan |
| AR0133731 | AR0133733 | AR2_114351.pdf | 3/10/2010 | References | Purple Line Project Team | | |
| AR0133734 | AR0133734 | AR2_114354.pdf | 3/10/2010 | Email -- Purple Line Tracks | Saab, Karen | Bell, Kelly | |
| AR0133735 | AR0133736 | AR2_114355.pdf | 3/10/2010 | Email -- Purple Line | Saab, Karen | Bell, Kelly | |
| AR0133737 | AR0133738 | AR2_114357.pdf | 3/9/2010 | Email -- Purple Line FSD Questions | Henry, Horace | Traut, Kate | |
| AR0133739 | AR0133741 | AR2_114359.pdf | 3/9/2010 | Land Use Section 3 areas of concentration | Purple Line Project Team | | |
| AR0133742 | AR0133749 | AR2_114362.pdf | 3/9/2010 | 2010_CurrentOutreach_Matrix | Purple Line Project Team | | |
| AR0133750 | AR0133773 | AR2_114370.pdf | 3/9/2010 | Silver Spring International Middle School Project Briefing | Purple Line; Maryland Department of Transportation; MTA Maryland | | |
| AR0133774 | AR0133774 | AR2_114394.pdf | 3/5/2010 | Email -- RE: today's constructibiltiy meeting | Levine, Harriet | Meade, Monica; Madden, Mike | Baker, William; Benz, Gregory; Leach, Earl; Romanowski, Joe; Merrill, Ken; Powell, Meghan; Dunning, Robert; Smith, Deirdre |
| AR0133775 | AR0133775 | AR2_114395.pdf | 3/4/2010 | Outreach Tour 2010 Specifics Form | Kacie; Ayana; Stephanie | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133776 | AR0133777 | AR2_114396.pdf | 3/3/2010 | MD-410 Invite Letter_doorhanger | Madden, Michael | Residents | Olson, Eric; Foster, Eric; Foster, Harold; Weissberg, Vic; Washburn, William; Multiple CCs |
| AR0133778 | AR0133779 | AR2_114398.pdf | 3/3/2010 | MD-410 Invite Letter | Madden, Michael | Residents | Olson, Eric; Foster, Eric; Foster, Harold; Weissberg, Vic; Washburn, William; Multiple CCs |
| AR0133780 | AR0133781 | AR2_114400.pdf | 3/3/2010 | MD-410 Invite Letter_Spanish | Madden, Michael | Residents | Olson, Eric; Foster, Eric; Foster, Harold; Weissberg, Vic; Washburn, William; Multiple CCs |
| AR0133782 | AR0133783 | AR2_114402.pdf | 3/3/2010 | MD-410 Invite Letter_Spanish_doorhanger | Madden, Michael | Residents | Olson, Eric; Foster, Eric; Foster, Harold; Weissberg, Vic; Washburn, William; Multiple CCs |
| AR0133784 | AR0133784 | AR2_114404.pdf | 3/2/2010 | Email -- Request to Schedule a Meeting with Montgomery County ASAP | Romanowski, Joseph A., Jr. | Kuttesch, Jeff | Kolarz, Steven; Schneider, Jonathan |
| AR0133785 | AR0133785 | AR2_114405.pdf | 3/2/2010 | M-NCPPC FP Letter | Madden, Michael | Autrey, Tom | |
| AR0133786 | AR0133790 | AR2_114406.pdf | 3/1/2010 | Directly and Indirectly Reducing Visual Impact of Electric Railway Overhead Contact Systems | Boorse, Jack | | |
| AR0133791 | AR0133803 | AR2_114411.pdf | 3/1/2010 | Purple Line | Karth, Barbara | | |
| AR0133804 | AR0133820 | AR2_114424.pdf | 3/1/2010 | Evaluation of the Use of the Preinkert Drive Alignment for the Purple Line | Purple Line; MTA Maryland | | |
| AR0133821 | AR0133841 | AR2_114441.pdf | 3/1/2010 | MTA Responses to Noise and Vibration Questions Submitted by Mary Anne Hoffman | Hoffman, Mary | | |
| AR0133842 | AR0133851 | AR2_114462.pdf | 2/26/2010 | Purple Line Team Meeting Record Meeting Date/Time: Friday, February 26, 2010 | Purple Line | | |
| AR0133852 | AR0133854 | AR2_114472.pdf | 2/26/2010 | Project Team Meeting February 26, 2010 | Purple Line | | |
| AR0133855 | AR0133940 | AR2_114475.pdf | 2/26/2010 | Project Team Meeting SHA District 3 Greenbelt | Maryland Department of Transportation; MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0133941 | AR0133941 | AR2_114561.pdf | 2/25/2010 | Email -- Re: Purple Line - Takoma / Langley Park Transit Center Coordination | Leach, Earl H. | Miller, James | Kolarz, Steven; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0133942 | AR0133942 | AR2_114562.pdf | 2/25/2010 | Email Attachment -- P-65 | Purple Line Project Team | | |
| AR0133943 | AR0133943 | AR2_114563.pdf | 2/25/2010 | Email Attachment -- LPA-18 | Purple Line Project Team | | |
| AR0133944 | AR0133944 | AR2_114564.pdf | 2/25/2010 | Email Attachment -- PP65 MTA (1) | Purple Line Project Team | | |
| AR0133945 | AR0133946 | AR2_114565.pdf | 2/25/2010 | Detalles De La Linea Purpura | Purple Line; Maryland Department of Transportation | | |
| AR0133947 | AR0133988 | AR2_114567.pdf | 2/25/2010 | Purple Line University of Maryland Working Group Meeting | Purple Line; Maryland Department of Transportation; University of Maryland | | |
| AR0133989 | AR0133990 | AR2_114609.pdf | 2/24/2010 | Email -- Contact Gov Form [Transportation Issues] Light Rail | Hendricks, Elizabeth | Governor | |
| AR0133991 | AR0133992 | AR2_114611.pdf | 2/24/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kessler, Veronique | Madden, Michael; Wells, Ralign |
| AR0133993 | AR0133995 | AR2_114613.pdf | 2/24/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Spielberg, Anne | Madden, Michael; Wells, Ralign |
| AR0133996 | AR0133998 | AR2_114616.pdf | 2/24/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Andrea, Susan | Madden, Michael; Wells, Ralign |
| AR0133999 | AR0134000 | AR2_114619.pdf | 2/24/2010 | Purple Line Facts | Purple Line | | |
| AR0134001 | AR0134001 | AR2_114621.pdf | 2/23/2010 | Hanson Oaks Meeting Tuesday, February 23rd, 2010 New Carrollton Library Agenda | Purple Line | | |
| AR0134002 | AR0134002 | AR2_114622.pdf | 2/23/2010 | Ellin Road Communtiy Meeting. 2-23-10 | Purple Line Project Team | | |
| AR0134003 | AR0134003 | AR2_114623.pdf | 2/22/2010 | 24 Hour Noise Monitoring Data Collected at Site N-10A Columbia County Club, Montgomery County, Maryland | Purple Line Project Team | | |
| AR0134004 | AR0134007 | AR2_114624.pdf | 2/19/2010 | Email -- Re: Late thought in this snowy Friday - Ripley North/Purple Line traffic studies | Kuttesch, Jeff | Romanowski, Joseph A., Jr. | |
| AR0134008 | AR0134008 | AR2_114628.pdf | 2/18/2010 | text for Brett | Purple Line Project Team | | |
| AR0134009 | AR0134010 | AR2_114629.pdf | 2/18/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Gutman, Maya | Madden, Michael; Wells, Ralign |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134011 | AR0134014 | AR2_114631.pdf | 2/17/2010 | Bicycle Access Study for Purple Line Meeting | Kachadoorian, Carol; Janousek, Daniel; Patten, Bob; Eldridge, R; Gallagher, Bill; Garland, Seth; Rousey, Shannon | | |
| AR0134015 | AR0134015 | AR2_114635.pdf | 2/16/2010 | Email -- Woodlands Golf Club | Ripkin, Brett | Madden, Michael; Levine, Harriet; Meade, Monica | |
| AR0134016 | AR0134035 | AR2_114636.pdf | 2/16/2010 | Electromagnetic Emissions and Mitigation Measures | Purple Line; MTA Maryland | | |
| AR0134036 | AR0134041 | AR2_114656.pdf | 2/12/2010 | PLNorthSouthAlignmenttoState | Strom, Kathy | Madden, Michael | Swaim-Staley, Beverley; VanHollen, Chris; Berliner, Roger |
| AR0134042 | AR0134043 | AR2_114662.pdf | 2/12/2010 | Email -- Purple Line - Proposed Dale Drive Station | Fratantuono, Janine; Swaim-Staley, Beverley | Bell, Kelly | |
| AR0134044 | AR0134045 | AR2_114664.pdf | 2/12/2010 | Email -- Responses to Metro Comments - Bethesda Station South Entrance Vertical Simulation Analysis Comment Updated Responses | Magarelli, John | Romanowski, Joe; Fenton, Matthew; Madden, Michael | Benz, Gregory; Lyles@pbworld.com; Easter, Chuck; Jia, Wendy; Kozhipurath, Madhavan; Bundy, Joseph; McCormick, Ruth; Multiple CCs |
| AR0134046 | AR0134048 | AR2_114666.pdf | 2/12/2010 | New Carrollton Options Evaluated | Purple Line Project Team | | |
| AR0134049 | AR0134054 | AR2_114669.pdf | 2/12/2010 | Hanson Oaks Follow-up Meeting List of Names | Purple Line Project Team | | |
| AR0134055 | AR0134056 | AR2_114675.pdf | 2/12/2010 | Artis Johnson Package_Cover_Letter | Madden, Michael | Johnson, Artis | Olson, Eric; Foster, Eric; Foster, Harold; Weissberg, Vic; Washburn, William; Multiple CCs |
| AR0134057 | AR0134057 | AR2_114677.pdf | 2/12/2010 | New Carrollton Options Evaluated_Map | Purple Line Project Team | | |
| AR0134058 | AR0134059 | AR2_114678.pdf | 2/10/2010 | Email -- Email string re Following up on PL noise | Madden, Mike | Anne, Mary | |
| AR0134060 | AR0134061 | AR2_114680.pdf | 2/10/2010 | Letter from Purple Line Mitigation Advisory Group | Hoffman, Mary; Burda, Patricia | Madden, Michael | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134062 | AR0134064 | AR2_114682.pdf | 2/9/2010 | Email -- EBCA Comments on Draft Purple Line Functional Master Plan | O'Hare, Andrew | MCP Chair | Autrey, Thomas; greg.volz@quebecor world.com; Salzman, David; Coleman, Joyce; Multiple CCs |
| AR0134065 | AR0134067 | AR2_114685.pdf | 2/8/2010 | Bethesda South Entrance Vertical Circulation Analysis - Comments/Responses | | | |
| AR0134068 | AR0134069 | AR2_114688.pdf | 2/8/2010 | ToCC Noise and Vibration | Hoffman, Mary; Burda, Pat | Mike | |
| AR0134070 | AR0134070 | AR2_114690.pdf | 2/8/2010 | Prince Georges County Work Session Agenda | Purple Line | | |
| AR0134071 | AR0134072 | AR2_114691.pdf | 2/4/2010 | Email -- FW: CANCELED: TO BE RESCHEDULED Purple Line--TIME CHANGE | Eckmann, Alex | VanWyk, Christopher; Zusman, Nancy-Ellen | |
| AR0134073 | AR0134075 | AR2_114693.pdf | 2/4/2010 | Email Attachment -- Community groups letter to Asst. Administrator Susan Borinsky | Save the Trail Coalition; Edelman, P.; Skalet, L.; Saltzman, D.; Strom, K.; Kensington Town Council; Mazuzan, M.; Marsh, M.; Lukas, T.; Crilley, J.; Peek, E.; Curtis, V.; Coughlin, T.; Petrides, B.; Wolf, M.; Jais-Mick, M. | Borinsky, Susan | |
| AR0134076 | AR0134076 | AR2_114696.pdf | 2/4/2010 | CKAR Open House. 2-4-2010 | Purple Line Project Team | | |
| AR0134077 | AR0134078 | AR2_114697.pdf | 2/3/2010 | Email -- Purple Line Work Session | Madden, Michael | Weissberg, Victor; Foster, Harold; Glaros, Dannielle; Spoon, Paivi | Duffy, Robert; Markley, L'Kiesha; Meade, Monica; Levine, Harriet; Smith, Deirdre; Kuttesch, Jeff; Romanowski, Joe; Multiple CCs |
| AR0134079 | AR0134081 | AR2_114699.pdf | 2/3/2010 | Small Group Meeting Outreach Plan | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134082 | AR0134092 | AR2_114702.pdf | 2/3/2010 | Responses to Comments on the Purple Line Functional Plan (M-NCPPC) | Purple Line | | |
| AR0134093 | AR0134097 | AR2_114713.pdf | 2/3/2010 | Email -- Purple Line - Proposed Dale Drive Stop | Fratantuono, Janine; Swaim-Staley, Beverley | Bell, Kelly | Kay, Henry |
| AR0134098 | AR0134100 | AR2_114718.pdf | 2/3/2010 | Email -- Schematic Drawings | Madden, Michael | Burda, Pat | maryannehoffman@starpower.net; Levine, Harriet; Smith, Deirdre; Gallagher, Bill; jromanowski@rkk.com; Meade, Monica; Multiple CCs |
| AR0134101 | AR0134119 | AR2_114721.pdf | 2/3/2010 | Project Status Briefing College Heights Estates | Purple Line; Maryland Department of Transportation | | |
| AR0134120 | AR0134121 | AR2_114740.pdf | 2/2/2010 | Metro Plaza Silver Spring Preliminary Plan No. 120090380 | Madden, Mike | Braunstein, Neil | |
| AR0134122 | AR0134123 | AR2_114742.pdf | 2/1/2010 | Public Parking Counts | Purple Line Project Team | | |
| AR0134124 | AR0134126 | AR2_114744.pdf | 2/1/2010 | Community meeting_022310_Labels | Purple Line Project Team | | |
| AR0134127 | AR0134129 | AR2_114747.pdf | 1/29/2010 | Email -- Purple Line - Proposed Dale Drive Stop | Fratantuono, Janine; Swaim-Staley, Beverley | Bell, Kelly | |
| AR0134130 | AR0134131 | AR2_114750.pdf | 1/29/2010 | 1110 Bonifant Structural Analysis | Kolarz, Steven; Levine, Harriet; Garland, Seth | Madden, Michael | |
| AR0134132 | AR0134133 | AR2_114752.pdf | 1/28/2010 | Email -- RE: Pre-Meeting for 2/5 Mtg. w. Purple Line "Save the Trail Coalition" | Eckmann, Alex | Bausch, Carl; Zusman, Nancy-Ellen | Borinsky, Susan; Day, Elizabeth; VanWyk, Christopher |
| AR0134134 | AR0134136 | AR2_114754.pdf | 1/28/2010 | Examples of Transit through Golf Courses | Purple Line | | |
| AR0134137 | AR0134139 | AR2_114757.pdf | 1/28/2010 | Purple Line Meeting Columbia Country Club January 28, 2010 Agenda | Purple Line | | |
| AR0134140 | AR0134140 | AR2_114760.pdf | 1/28/2010 | Email -- Columbia Country Club Follow Up | Jones, Diane | Leventhal, George; Street, Thomas; Fisher, John; Gillis, Chris; Madden, Michael | White, Julie |
| AR0134141 | AR0134141 | AR2_114761.pdf | 1/26/2010 | Hanson Oaks Meeting Tuesday, January 26th, 2010 New Carrollton Library Agenda | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134142 | AR0134142 | AR2_114762.pdf | 1/25/2010 | Email -- Purple Line at 706 University Blvd | Kolarz, Steven | Fontana, Gabe; Fontana, John; Harris, Patricia A. | Abinader, Carlos; Horn, Brian; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0134143 | AR0134143 | AR2_114763.pdf | 1/25/2010 | Email Attachment -- 706 University Blvd | MTA | | |
| AR0134144 | AR0134144 | AR2_114764.pdf | 1/25/2010 | Email Attachment -- 706 University Blvd XS | MTA | | |
| AR0134145 | AR0134146 | AR2_114765.pdf | 1/25/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Ridgway, Nancy | Madden, Michael; Wells, Ralign |
| AR0134147 | AR0134148 | AR2_114767.pdf | 1/25/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Davies, Cornelius | Madden, Michael; Wells, Ralign |
| AR0134149 | AR0134150 | AR2_114769.pdf | 1/25/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Turkat, Debra; Nijjer, Jay | Madden, Michael; Wells, Ralign |
| AR0134151 | AR0134154 | AR2_114771.pdf | 1/25/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Zaldivar, Nelson | Madden, Michael; Wiedefeld, Paul |
| AR0134155 | AR0134155 | AR2_114775.pdf | 1/25/2010 | Montgomery County Purple Line Functional Master Plan Summary of Comments as of January 22, 2010 | Purple Line Project Team | | |
| AR0134156 | AR0134158 | AR2_114776.pdf | 1/25/2010 | MTA - Proposed Purple Line Alignment EMI Issues on Other University Campuses Due to Rail Operations | MTA; Purple Line | | |
| AR0134159 | AR0134160 | AR2_114779.pdf | 1/25/2010 | 2010.01.25.PE_PO_OU_Davies signed 39711 | Swaim-Staley, Beverley | Davies, Cornelius | Madden, Michael; Wells, Ralign |
| AR0134161 | AR0134162 | AR2_114781.pdf | 1/22/2010 | Email -- Purple Line & Master Planned Bikeways in Prince George's County - Bicycle Access study by Toole Design | Janousek, Daniel | Gallagher, William B.; Janousek, Daniel; Kachadoorian, Carol | Benz, Gregory P.; Foster, Eric; Foster, Harold; Levine, Harriet; Madden, Michael; Markley, L'Kiesha; Mathews, Reena; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0134163 | AR0134164 | AR2_114783.pdf | 1/22/2010 | Email -- RE: <no subject> | Janousek, Daniel | Gallagher, William B.; Kachadoorian, Carol | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A.; Smith, Deirdre A. |
| AR0134165 | AR0134165 | AR2_114785.pdf | 1/22/2010 | Montgomery County Purple Line Functional Master Plan Summary of Comments as of January 22, 2010 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134166 | AR0134168 | AR2_114786.pdf | 1/22/2010 | Purple Line handout 10-19_Spanish | Purple Line Project Team | | |
| AR0134169 | AR0134171 | AR2_114789.pdf | 1/22/2010 | Email -- Purple Line & Master Planned Bikeways in Prince Georges County - Bicycle Access Study by Toole Design | Janousek, Daniel | Janousek, Daniel; Gallagher, Bill; Kachadoorian, Carol | Meade, Monica; Benz, Greg; Romanowski, Joseph; Madden, Mike; Levine, Harriet; Smith, Deirdre; Markley, L'Kiesha; Mathews, Reena; Foster, Harold; Foster, Eric; Multiple CCs |
| AR0134172 | AR0134173 | AR2_114792.pdf | 1/21/2010 | Email -- FW: 1110 Bonifant | Levine, Harriet | Romanowski, Joseph A., Jr. | Kolarz, Steven; Meade, Monica |
| AR0134174 | AR0134175 | AR2_114794.pdf | 1/21/2010 | Email Attachment -- 01-18-10 1110 Bonifant | Kolarz, Steven; Levine, Harriet | Madden, Michael | |
| AR0134176 | AR0134176 | AR2_114796.pdf | 1/21/2010 | Email -- Gibert Street Station | Madden, Michael | Autrey, Thomas; Erenrich, Gary; Reilly, Kathy | Benz, Gregory P.; Gallagher, William B.; Horn, Brian; Kolarz, Steven; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0134177 | AR0134177 | AR2_114797.pdf | 1/21/2010 | Email -- 1110 Bonifant | Kolarz, Steven | Gallagher, William B.; Garland, Seth | Romanowski, Joseph A., Jr. |
| AR0134178 | AR0134179 | AR2_114798.pdf | 1/21/2010 | Email Attachment -- 01-18-10 1110 Bonifant | Kolarz, Steven; Levine, Harriet | Madden, Michael | |
| AR0134180 | AR0134185 | AR2_114800.pdf | 1/21/2010 | Email -- Scan from a Xerox WorkCentre | Karp, Ellen | Bell, Kelly | |
| AR0134186 | AR0134188 | AR2_114806.pdf | 1/21/2010 | Email -- Meeting Minutes | Wettlaufer, Paul | Saadat, Seyed; Cheng, Raulf; Showalter, Brent; Tusing, Donald; Kodkani, Shilpa; Bas, Ozan; Romanowski, Joe; Horn, Brian | |
| AR0134189 | AR0134190 | AR2_114809.pdf | 1/19/2010 | Email -- FW: Request for a Meeting on the Purple Line | Eckmann, Alex | McFadden-Roberts, Gail | |
| AR0134191 | AR0134193 | AR2_114811.pdf | 1/19/2010 | Comments on Purple Line Project | Kessler, Veronique | Purple Line | |
| AR0134194 | AR0134198 | AR2_114814.pdf | 1/19/2010 | New Carrollton Options Evaluated | Purple Line Project Team | | |
| AR0134199 | AR0134203 | AR2_114819.pdf | 1/19/2010 | Deficiencies in MTA Purple Line Studies in East Silver Spring | Gabriele, Mark | Secretary | |

| AR0134204 | AR0134205 | AR2_114824.pdf | 1/18/2010 | Elm Street Configuration | Romanowski, Joe | Madden, Mike | |
|---|---|---|---|---|---|---|---|
| AR0134206 | AR0134211 | AR2_114826.pdf | 1/18/2010 | One Way Plan Drawing No. 1Way-Plan | Washington Metropolitan Area Transit Authority; RK&K | | |
| AR0134212 | AR0134217 | AR2_114832.pdf | 1/18/2010 | One Way Plan Drawing No. 1Way-Plan | Washington Metropolitan Area Transit Authority; RK&K | | |
| AR0134218 | AR0134220 | AR2_114838.pdf | 1/15/2010 | Email -- Purple Line Transition to Grade on Bonifant | Autrey, Thomas | Eapen, Cherian | Anspacher, David; Axler, Ed; MMadden@mtamaryland.com; jromanowski@rkkengineers.com; Multiple CCs |
| AR0134221 | AR0134221 | AR2_114841.pdf | 1/15/2010 | Email Attachment -- Purple Line Pre-Conceptual Design LRT/BRT Study Alignment-East Silver Spring Drawing No. SS003XSD1BCT | CPT; Maryland Department of Transportation | | |
| AR0134222 | AR0134222 | AR2_114842.pdf | 1/15/2010 | Email Attachment -- Purple Line Pre-Conceptual Design LRT/BRT Study Alignment-East Silver Spring Drawing No. SS003HA01BCT | JPS; Maryland Department of Transportation | | |
| AR0134223 | AR0134225 | AR2_114843.pdf | 1/15/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Leggett, Isiah; Andrews, Phil | Floreen, Nancy; Freeland, Ronald; Pedersen, Neil; Ratcliff, Diane; Slater, Gregory; Wells, Ralign; Multiple CCs |
| AR0134226 | AR0134226 | AR2_114846.pdf | 1/14/2010 | Email -- Request for a Meeting on Purple Line | Eckmann, Alex | Madden, Michael | |
| AR0134227 | AR0134229 | AR2_114847.pdf | 1/14/2010 | Email Attachment -- Community groups letter to Asst. Administrator Susan Borinsky | Save the Trail Coalition | Borinsky, Susan | |
| AR0134230 | AR0134234 | AR2_114850.pdf | 1/14/2010 | Email Attachment -- Excerpts from Save the Trail Emails to the Governor | | | |
| AR0134235 | AR0134236 | AR2_114855.pdf | 1/14/2010 | Email Attachment -- Accident Related Articles- Links and Summaries | | | |
| AR0134237 | AR0134239 | AR2_114857.pdf | 1/14/2010 | Email Attachment -- Testimony for MTA Purple Line Hearing | Browning, Pam, Petition to Save the Trail | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134240 | AR0134251 | AR2_114860.pdf | 1/14/2010 | Town of Riverdale Park Project Briefing | Purple Line; Maryland Department of Transportation | | |
| AR0134252 | AR0134253 | AR2_114872.pdf | 1/14/2010 | Response to Purple Line Comments | Swaim-Staley, Beverley | Evenson, Michael | Madden, Michael; Wells, Ralign |
| AR0134254 | AR0134271 | AR2_114874.pdf | 1/14/2010 | Project Status Briefing Prince George's County T.H.&E. Committee | Purple Line; Maryland Department of Transportation | | |
| AR0134272 | AR0134272 | AR2_114892.pdf | 1/13/2010 | Email -- Hanson Oaks | Meade, Monica | Levy, Kacie | |
| AR0134273 | AR0134274 | AR2_114893.pdf | 1/13/2010 | Email Attachment -- Hanson Oaks Community Outreach Summary mjm | | | |
| AR0134275 | AR0134276 | AR2_114895.pdf | 1/13/2010 | Comments on Purple Line Project | Zaldivar, Nelson | Purple Line | |
| AR0134277 | AR0134278 | AR2_114897.pdf | 1/13/2010 | Hanson Oaks Community Outreach Summary | Purple Line Project Team | | |
| AR0134279 | AR0134295 | AR2_114899.pdf | 1/13/2010 | Project Status Briefing Bi-County Purple Line Task Force | Purple Line | | |
| AR0134296 | AR0134297 | AR2_114916.pdf | 1/13/2010 | Hanson Oaks Community Outreach Summary | Purple Line Project Team | | |
| AR0134298 | AR0134300 | AR2_114918.pdf | 1/12/2010 | Purple Line Bicycle Access and Bicycle Hub Location Study Kick Off Meeting Summary January 12, 2010 | Purple Line | | |
| AR0134301 | AR0134302 | AR2_114921.pdf | 1/7/2010 | Email -- Re: Silver Spring - Purple Line Dec 14, '09 Coordination Mtg | Kolarz, Steven | Leach, Earl H.; Romanowski, Joseph A., Jr. | |
| AR0134303 | AR0134304 | AR2_114923.pdf | 1/7/2010 | Email Attachment -- 2009-12-14 Purple Line Coord Mtg _RKK | | | |
| AR0134305 | AR0134334 | AR2_114925.pdf | 1/7/2010 | Purple Line Town of Chevy Chase Purple Line Mitigation Advisory Group | MTA Maryland; Purple Line | | |
| AR0134335 | AR0134337 | AR2_114955.pdf | 1/7/2010 | Email -- Cresent Traoil | Gutman, Lisa | Governor | |
| AR0134338 | AR0134339 | AR2_114958.pdf | 1/6/2010 | Email -- Contact Gov Form [Transportation Issues] New Train Line Proposal | Tyson, Louis | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134340 | AR0134353 | AR2_114960.pdf | 1/5/2010 | Email -- Purple Line Coordination Meeting - Jan 7th | Beckett, Eric | Bossi, Andrew; Mookherjee, Anyesha; Silwick, Jessica; Choudhary, Abdul; Tao, Angel; Myers, Claudine; Mathews, Reena; Madden, Michael; Markley, L'Kiesha; Shrestha, Shiva; Foster, Steve; BHorn@sha.state.md.us; Deitz, Mary; Polcak, Kenneth | jromanowski@rkk.com |
| AR0134354 | AR0134354 | AR2_114974.pdf | 1/5/2010 | Email Attachment -- SHA/MTA Purple Line Coordination Meeting Agenda January 7, 2010 10:00 A.M. - 12:00 P.M | SHA; MTA; Purple Line | | |
| AR0134355 | AR0134366 | AR2_114975.pdf | 1/5/2010 | Purple Line Pre-Conceptual Design Drawing No. UB014-HA00 | SAK; Maryland Department of Transportation; PB Quade & Douglas; RK&K LLP | | |
| AR0134367 | AR0134368 | AR2_114987.pdf | 1/5/2010 | Comments on Purple Line Project | Turkat, Debra; Nijjer, Jay | O'Malley; Swaim-Staley; Leggett; Hanson; Andrews | |
| AR0134369 | AR0134369 | AR2_114989.pdf | 1/5/2010 | Questions from David Anspacher on Purple Line Speeds and Vertical Separation | Purple Line Project Team | | |
| AR0134370 | AR0134373 | AR2_114990.pdf | 1/4/2010 | Performance and Impact of Land Use Policies West Hyattsville - Approved Transit District Development Plan and TDOZMA for the West Hyattsville Transit District Overlay Zone | Purple Line Project Team | | |
| AR0134374 | AR0134379 | AR2_114994.pdf | 1/4/2010 | Magnetic Field Interference at Boston Area Universities and Research Institutes from MBTA Transit Lines | STV Incorporated | | |
| AR0134380 | AR0134400 | AR2_115000.pdf | 1/1/2010 | Evaluation of Running the Purple Line on the North Side of Ellin Road | Purple Line; MTA Maryland | | |
| AR0134401 | AR0134402 | AR2_115021.pdf | 1/1/2010 | Purple Line Response to Save the Trail Coalition | Purple Line Project Team | | |
| AR0134403 | AR0134409 | AR2_115023.pdf | 1/1/2010 | Meeting Log Updated as of 01/10 | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134410 | AR0134411 | AR2_115030.pdf | 12/30/2009 | Email -- RE: Green Trail and Silver Spring Transit Center | Madden, Michael | Anspacher, David | Autrey, Thomas; Johnson, Gary; Kolarz, Steven; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0134412 | AR0134415 | AR2_115032.pdf | 12/29/2009 | Email -- FW: Metropolitan Branch Trail -- Silver Spring Transit Center | Madden, Michael | Meade, Monica; Smith, Deirdre A. | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0134416 | AR0134419 | AR2_115036.pdf | 12/28/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hoburg, Scott | Madden, Michael; Wiedefeld, Paul |
| AR0134420 | AR0134422 | AR2_115040.pdf | 12/22/2009 | Email -- RE: Metropolitan Branch Trail -- Silver Spring Transit Center | Madden, Michael | Anderson, Casey; Phyillaier, Wayne | Autrey, Thomas; Benz, Gregory P.; Gallagher, William B.; Levine, Harriet; Meade, Monica; Robinson, Thomas; Romanowski, Joseph A., Jr.; Scheuerman, Don; Smith, Deirdre A. |
| AR0134423 | AR0134423 | AR2_115043.pdf | 12/22/2009 | Performance and Impact of Land Use Policies | Purple Line Project Team | | |
| AR0134424 | AR0134427 | AR2_115044.pdf | 12/22/2009 | Email -- Bethesda Entrance | Benz, Greg | Madden, Michael | bgallagher@kgpds.com; Romanowski, Joe |
| AR0134428 | AR0134451 | AR2_115048.pdf | 12/22/2009 | Purple Line Economic Rent Analysis | Purple Line | | |
| AR0134452 | AR0134453 | AR2_115072.pdf | 12/18/2009 | Comments on Purple Line Project | Ridgway, Nancy | Purple Line | |
| AR0134454 | AR0134456 | AR2_115074.pdf | 12/18/2009 | Email -- Bethesda Southern Entrance | Benz, Greg | Madden, Michael | Romanowski, Joseph; Meade, Monica |
| AR0134457 | AR0134458 | AR2_115077.pdf | 12/17/2009 | Email -- FW: Metro Plaza Silver Spring Preliminary Plan No. 120090380 | Madden, Michael | Levine, Harriet; Meade, Monica; Smith, Deirdre A. | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0134459 | AR0134459 | AR2_115079.pdf | 12/17/2009 | Email Attachment -- Metro Plaza MTA letter re reservation | Braunstein, Neil | Madden, Michael | |
| AR0134460 | AR0134462 | AR2_115080.pdf | 12/17/2009 | Email -- Email string re: Dec. 5 mitigation meeting follow-up | Madden, Mike | Anne, Mary | |
| AR0134463 | AR0134466 | AR2_115083.pdf | 12/17/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Chaison, Ken | Madden, Michael; Wiedefeld, Paul |
| AR0134467 | AR0134467 | AR2_115087.pdf | 12/17/2009 | Metro Plaza Silver Spring Preliminary Plan No. 120090380 | Braunstein, Neil | Madden, Mike | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134468 | AR0134469 | AR2_115088.pdf | 12/16/2009 | Email -- Contact Gov Form [Environment Issues] Questions We Wanted to Ask When You were on Public Television this Evening | Evenson, Mike; Dohlie, Maj-Britt | Governor | |
| AR0134470 | AR0134530 | AR2_115090.pdf | 12/15/2009 | Julie Stanish Testimony on the Purple Line Functional Plan | Purple Line Project Team | | |
| AR0134531 | AR0134532 | AR2_115151.pdf | 12/14/2009 | 85th Ave_median Options | Purple Line | | |
| AR0134533 | AR0134534 | AR2_115153.pdf | 12/14/2009 | Purple Line Functional Plan | Lavorgna, Joseph | Hanson, Royce | Bowers; Lake-Parcan; Swift; Viggiano; Turpin; Autrey; Holt; Multiple CCs |
| AR0134535 | AR0134535 | AR2_115155.pdf | 12/10/2009 | Email -- FW: Purple Line - Please Build PL Stop at Wayne & Dlae | Madden, Michael | Kolarz, Steven; Kuttesch, Jeff; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. | Benz, Gregory P.; Levy, Kacie |
| AR0134536 | AR0134540 | AR2_115156.pdf | 12/10/2009 | Email Attachment -- PLStop.Wayne & Dale.Dec 2009 | Residents of the East Silver Spring/Wayne Ave. area | Hanson; Members of the Planning Commission | Montgomery County Council; MTA' O'Malley, Martin; Rep. Edwards; District 20 Delegation |
| AR0134541 | AR0134582 | AR2_115161.pdf | 12/10/2009 | Testimony of Patricia Burda, Councilmember on Behalf of the Town of Chevy Chase to the Montgomery County Parks and Planning Board Regarding the Purple Line Functional Plan | Town of Chevy Chase | | |
| AR0134583 | AR0134585 | AR2_115203.pdf | 12/7/2009 | Comments on Purple Line Project | LaHood, Ray | O'Malley, Martin | |
| AR0134586 | AR0134593 | AR2_115206.pdf | 12/7/2009 | Bi-County Transitway - Alignment Screening | Purple Line Project Team | | |
| AR0134594 | AR0134595 | AR2_115214.pdf | 12/7/2009 | BCC notes Purple Line Focus Group | Purple Line Project Team | | |
| AR0134596 | AR0134597 | AR2_115216.pdf | 12/7/2009 | Purple Line Functional Plan Comments | Madden, Michael | Autrey, Thomas | |
| AR0134598 | AR0134609 | AR2_115218.pdf | 12/4/2009 | MTA Community Focus Group Presentation October - November 2009 | Purple Line; MTA Maryland | | |
| AR0134610 | AR0134610 | AR2_115230.pdf | 12/3/2009 | Purple Line Downtown Silver Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0134611 | AR0134621 | AR2_115231.pdf | 12/1/2009 | Comparison of Harkins Road to Ellin Road for the Purple Line Alignment | Purple Line; MTA Maryland | | |
| AR0134622 | AR0134632 | AR2_115242.pdf | 12/1/2009 | Comparison of Harkins Road to Ellin Road for the Purple Line Alignment | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134633 | AR0134644 | AR2_115253.pdf | 12/1/2009 | Comparison of Harkins Road to Ellin Road for the Purple Line Alignment | Purple Line; MTA Maryland | | |
| AR0134645 | AR0134659 | AR2_115265.pdf | 12/1/2009 | Lyttonsville. CFG Fall 2009 | Purple Line Project Team | | |
| AR0134660 | AR0134760 | AR2_115280.pdf | 12/1/2009 | University of Maryland Traffic Study | Purple Line; MTA Maryland; STV | | |
| AR0134761 | AR0134761 | AR2_115381.pdf | 11/30/2009 | Email -- Purple Line criteria memo | Cheng, Raulf | Powell, Meghan; Smith, Deirdre A. | Kolarz, Steven; Romanowski, Joseph A., Jr. |
| AR0134762 | AR0134764 | AR2_115382.pdf | 11/30/2009 | Email Attachment -- RK&K Segment Req Memo | | | |
| AR0134765 | AR0134767 | AR2_115385.pdf | 11/30/2009 | Comments on Purple Line Project | Leggett, Isiah; Andrews, Phil | Swaim-Staley, Beverley | O'Malley, Martin; Mikulski, Barbara; Cardin, Benjamin; VanHollen, Christopher; Edwards, Donna; Bartlett, Roscoe; Madaleno, Richard; Feldman, Brian; Gardner, Jan; Brinkley, David; Weldon, Richard; Katz, Sidney; Marcuccio, Phyllis; Hanson, Royce; Multiple CCs |
| AR0134768 | AR0134770 | AR2_115388.pdf | 11/30/2009 | Purple Line Transit Study Falkland Apartments Complex (M:36-12) Montgomery County, MD | Newton, John | Tamburrino, Tim | |
| AR0134771 | AR0134773 | AR2_115391.pdf | 11/30/2009 | Purple Line Transit Study Falkland Apartments Complex (M:36-12) Montgomery County, MD | Newton, John | Tamburrino, Tim | |
| AR0134774 | AR0134777 | AR2_115394.pdf | 11/30/2009 | Focus Group 2009. Additional Topics of Interests | Purple Line Project Team | | |
| AR0134778 | AR0134779 | AR2_115398.pdf | 11/29/2009 | Plymouth St. Tunnel, Rev. 1 the Purpose of this Memorandum is to Provide General Considerations on the Tunneling Method for the Plymouth St. Tunnel | Rosenbaum, Alex | MTA | |
| AR0134780 | AR0134787 | AR2_115400.pdf | 11/29/2009 | Lyttonsville. CFG Fall 2009 | Purple Line Project Team | | |
| AR0134788 | AR0134788 | AR2_115408.pdf | 11/23/2009 | Dale Drive Station | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134789 | AR0134790 | AR2_115409.pdf | 11/23/2009 | Purple Line Meeting Record Meeting Date/Time: Monday, November 23, 2009, 7:00 PM | Park Hills Community Association | | |
| AR0134791 | AR0134810 | AR2_115411.pdf | 11/19/2009 | FTA Tour | Purple Line; MTA Maryland | | |
| AR0134811 | AR0134811 | AR2_115431.pdf | 11/19/2009 | Purple Line Community Focus Group Attendance Fall 2009 | Purple Line Community Focus Group | | |
| AR0134812 | AR0134814 | AR2_115432.pdf | 11/18/2009 | Email -- RE: Purple Line Questions | Gutschick, Scott | Autrey, Thomas | |
| AR0134815 | AR0134817 | AR2_115435.pdf | 11/18/2009 | Email -- Contact Gov Form [Transportation Issues] A Fair ICC, Interstate Highway, Tolls & an State of Ohio Type Wheel/Axle Tax | McGowan, Mike | Governor | |
| AR0134818 | AR0134818 | AR2_115438.pdf | 11/18/2009 | Email -- Email string regarding Purple Line | Madden, Michael | Mitchell, Sue | |
| AR0134819 | AR0134835 | AR2_115439.pdf | 11/18/2009 | MTA Interagency Review Meeting Project Briefing | Purple Line; MTA Maryland; Maryland Smart Green & Growing | | |
| AR0134836 | AR0134836 | AR2_115456.pdf | 11/18/2009 | Focus Group. Sign-in Sheet. Takoma-Langley . 11-18-2009 | Purple Line Project Team | | |
| AR0134837 | AR0134838 | AR2_115457.pdf | 11/18/2009 | Purple Line Meeting Record Meeting Date/Time: Wednesday, November 18, 2009 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0134839 | AR0134840 | AR2_115459.pdf | 11/17/2009 | Email -- Comments on Purple Line Project | Saab, Karen | Bell, Kelly | |
| AR0134841 | AR0134842 | AR2_115461.pdf | 11/17/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Petrides, Bette; Manion, Sara | Madden, Michael; Wiedefeld, Paul |
| AR0134843 | AR0134862 | AR2_115463.pdf | 11/17/2009 | American Society of Highway Engineers | Purple Line; MTA Maryland | | |
| AR0134863 | AR0134864 | AR2_115483.pdf | 11/13/2009 | Email -- RE: Purple Line Functional Plan | Mathews, Reena | Autrey, Thomas | Beckett, Eric; Hardy, Dan; Markley, L'Kiesha; Deitz, Mary; Meade, Monica; Madden, Michael |
| AR0134865 | AR0134866 | AR2_115485.pdf | 11/11/2009 | Email -- RE: "Gilbert St." | Madden, Michael | Landa, Edward | Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0134867 | AR0134868 | AR2_115487.pdf | 11/11/2009 | Downtown Silver Spring .CFG Fall 2009 | Purple Line Project Team | | |
| AR0134869 | AR0134878 | AR2_115489.pdf | 11/11/2009 | New Carrollton .CFG Fall 2009 | Purple Line Project Team | | |
| AR0134879 | AR0134890 | AR2_115499.pdf | 11/11/2009 | Takoma-Langley Park.CFG Fall 2009 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0134891 | AR0134911 | AR2_115511.pdf | 11/11/2009 | Master Plan Mailing List.CFG Fall 2009 | Purple Line Project Team | | |
| AR0134912 | AR0134913 | AR2_115532.pdf | 11/10/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kramer, Rona | Anderson, Russell; Kiegel, Rick; Wiedefeld, Paul |
| AR0134914 | AR0134915 | AR2_115534.pdf | 11/10/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Frosh, Brian; Lenett, Mike; Madaleno, Richard; Raskin, Jamie | Anderson, Russell; Kiegel, Rick; Wiedefeld, Paul |
| AR0134916 | AR0134917 | AR2_115536.pdf | 11/10/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hixson, Sheila | Anderson, Russell; Kiegel, Rick; Wiedefeld, Paul |
| AR0134918 | AR0134918 | AR2_115538.pdf | 11/10/2009 | Gabriel - Travel Forecasting Method 11-09 | Purple Line Project Team | | |
| AR0134919 | AR0134920 | AR2_115539.pdf | 11/9/2009 | Focus Group Sign-in Sheet. East Silver Spring. 11-9-09 | Purple Line Project Team | | |
| AR0134921 | AR0134927 | AR2_115541.pdf | 11/9/2009 | Purple Line Meeting Record Meeting Date/Time: Monday, November 9, 2009 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0134928 | AR0134929 | AR2_115548.pdf | 11/7/2009 | Purple Line Meeting Record Meeting Date/Time: Saturday November 7, 2009 - 10:30 AM | MTA Maryland; Purple Line | | |
| AR0134930 | AR0134933 | AR2_115550.pdf | 11/6/2009 | Hanson Oaks and Ardwick/Ardmore Community Concerns | Purple Line Project Team | | |
| AR0134934 | AR0134937 | AR2_115554.pdf | 11/5/2009 | Hanson Oaks and Ardwick/Ardmore Community Concerns | Purple Line Project Team | | |
| AR0134938 | AR0134940 | AR2_115558.pdf | 11/5/2009 | Comments on Purple Line Project | Petrides, Bette; Manion, Sara | Swaim-Staley, Beverley | |
| AR0134941 | AR0134941 | AR2_115561.pdf | 11/5/2009 | Purple Line Takoma-Langley Park Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0134942 | AR0134944 | AR2_115562.pdf | 11/5/2009 | Invite letter_Takoma Langley Park labels | Purple Line Project Team | | |
| AR0134945 | AR0134947 | AR2_115565.pdf | 11/4/2009 | Invite letter_Takoma Langley Park merged | Madden, Michael | Shrestha, Shiva | Autrey, Tom; Erenrich, Gary; Holt, Katherine; Foster, Eric; Foster, Harold; Weissberg, Vic; Multiple CCs |
| AR0134948 | AR0134999 | AR2_115568.pdf | 11/4/2009 | Invite letter_Takoma Langley Park_merged | Madden, Michael | Hanna, William | Autrey, Tom; Erenrich, Gary; Holt, Katherine; Foster, Eric; Foster, Harold; Weissberg, Vic; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0135000 | AR0135000 | AR2_115620.pdf | 11/3/2009 | Travel Forecasting Method 11-09 | Purple Line Project Team | | |
| AR0135001 | AR0135001 | AR2_115621.pdf | 11/2/2009 | Focus Group. Sign-In Sheet. 11-2-2009 | Purple Line Project Team | | |
| AR0135002 | AR0135005 | AR2_115622.pdf | 11/2/2009 | Purple Line Meeting Record Meeting Date/Time: Monday, November 2, 2009 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0135006 | AR0135011 | AR2_115626.pdf | 11/1/2009 | Commuter Bus Service Bus Rout No. 905 | Maryland Department of Transportation | | |
| AR0135012 | AR0135016 | AR2_115632.pdf | 11/1/2009 | Commuter Bus Service Bus Rout No. 901 | Maryland Department of Transportation | | |
| AR0135017 | AR0135020 | AR2_115637.pdf | 11/1/2009 | East Silver Spring .CFG Fall 2009 | Purple Line Project Team | | |
| AR0135021 | AR0135024 | AR2_115641.pdf | 11/1/2009 | College Park and UMD Mailing Lists.CFG Fall 2009 | Purple Line Project Team | | |
| AR0135025 | AR0135032 | AR2_115645.pdf | 11/1/2009 | Lyttonsville. CFG Fall 2009 | Purple Line Project Team | | |
| AR0135033 | AR0135090 | AR2_115653.pdf | 10/29/2009 | Purple_Zoning_Clip | Purple Line Project Team | | |
| AR0135091 | AR0138533 | AR2_115711.pdf | 10/29/2009 | Purple_Landuse_Clip | Purple Line Project Team | | |
| AR0138534 | AR0138534 | AR2_119154.pdf | 10/29/2009 | Focus Group. Sign-In Sheet. 10-29-2009 | Purple Line Project Team | | |
| AR0138535 | AR0138538 | AR2_119155.pdf | 10/29/2009 | Purple Line Meeting Record Meeting Date/Time: Thursday, October 29, 2009 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0138539 | AR0138539 | AR2_119159.pdf | 10/29/2009 | Seven Oaks/Evanswood Community Association Meetings | Purple Line | | |
| AR0138540 | AR0138544 | AR2_119160.pdf | 10/29/2009 | Meeting Log Silver Spring Community Meetings | Purple Line | | |
| AR0138545 | AR0138545 | AR2_119165.pdf | 10/28/2009 | Purple Line East Silver Spring Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0138546 | AR0138546 | AR2_119166.pdf | 10/28/2009 | Invite letter_East SS_labels2 | Purple Line Project Team | | |
| AR0138547 | AR0138550 | AR2_119167.pdf | 10/27/2009 | GIS Data Products Order Form | Madden, Michael | | |
| AR0138551 | AR0138555 | AR2_119171.pdf | 10/27/2009 | Invite letter_East SS_labels | Purple Line Project Team | | |
| AR0138556 | AR0138568 | AR2_119176.pdf | 10/27/2009 | Invite letter_East SS_merged 2 | Madden, Michael | Department of Housing & Community Affairs | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0138569 | AR0138629 | AR2_119189.pdf | 10/27/2009 | Invite letter_East SS_merged | Madden, Michael | Alexander House | Autrey, Tom; Erenrich, Gary; Holt, Katherine |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0138630 | AR0138929 | AR2_119250.pdf | 10/26/2009 | zoning | Purple Line Project Team | | |
| AR0138930 | AR0143823 | AR2_119550.pdf | 10/26/2009 | Purple Line Mailing List. updated on 10-26-2009 | Purple Line Project Team | | |
| AR0143824 | AR0143825 | AR2_124444.pdf | 10/23/2009 | Email -- Purple Line Follow up - Air Right Building and Hilton Garden Inn | Fauquier, Thomas D. W. | Gallagher, William B.; Madden, Michael; Romanowski, Joseph A., Jr.; Tusing, Donald | Eisinger, Robert O. |
| AR0143826 | AR0143826 | AR2_124446.pdf | 10/22/2009 | Purple Line Lyttonsville Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0143827 | AR0143827 | AR2_124447.pdf | 10/22/2009 | Invite letter_Lyttonsville labels2 | Purple Line Project Team | | |
| AR0143828 | AR0143832 | AR2_124448.pdf | 10/22/2009 | Community Focus Groups.Names.Silver Spring | Purple Line Project Team | | |
| AR0143833 | AR0143848 | AR2_124453.pdf | 10/22/2009 | Invite letter_Lyttonsville merged2 | Madden, Michael | Cooper, Frederic | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0143849 | AR0143850 | AR2_124469.pdf | 10/21/2009 | Purple Line - Community Focus Group for Bethesda Chevy Chase | Purple Line | | |
| AR0143851 | AR0143886 | AR2_124471.pdf | 10/21/2009 | University of Maryland Project Briefing | Purple Line; University of Maryland | | |
| AR0143887 | AR0143888 | AR2_124507.pdf | 10/21/2009 | Focus Group. Bethesda. Chevy Chase. Sign-In. 10-21-2009 | Purple Line Project Team | | |
| AR0143889 | AR0143889 | AR2_124509.pdf | 10/21/2009 | Invite letter_Downtown SS_labels | Purple Line Project Team | | |
| AR0143890 | AR0143890 | AR2_124510.pdf | 10/21/2009 | Bethesda/Chevy Chase Community Focus Groups Topic Listing | MTA Maryland; Purple Line | | |
| AR0143891 | AR0143894 | AR2_124511.pdf | 10/21/2009 | Purple Line Meeting Record Meeting Date/Time: Wednesday, October 21, 2009 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0143895 | AR0143921 | AR2_124515.pdf | 10/21/2009 | Invite letter_Downtown SS_merged | Madden, Michael | Alexander House | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0143922 | AR0148471 | AR2_124542.pdf | 10/21/2009 | Purple Line Mailing List. updated on 10-21-2009 | Purple Line Project Team | | |
| AR0148472 | AR0148492 | AR2_129092.pdf | 10/21/2009 | Resolution Approving an Amendment to the 2009 Constrained Long Range Plan to Include the Purple Line Light Rail Project and the Transportation Components Associated with the 'Return to L'Enfant Development of I-395 TPB R8-2010 | National Capital Region Transportation Planning Board | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0148493 | AR0148494 | AR2_129113.pdf | 10/20/2009 | Purple Line Questions | Purple Line | | |
| AR0148495 | AR0148496 | AR2_129115.pdf | 10/20/2009 | Purple Line Questions | Purple Line | | |
| AR0148497 | AR0148498 | AR2_129117.pdf | 10/19/2009 | Email -- RE: Montgomery County Public Schools - Purple Line Inquiry | Madden, Michael | Wilson, MaryPat | Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0148499 | AR0148521 | AR2_129119.pdf | 10/16/2009 | Prince George's County Project Update | Purple Line; MTA Maryland | | |
| AR0148522 | AR0148524 | AR2_129142.pdf | 10/16/2009 | Invite letter_Lyttonsville labels | Purple Line Project Team | | |
| AR0148525 | AR0148525 | AR2_129145.pdf | 10/15/2009 | Email -- Fwd: Posted Speeds | Kuttesch, Jeff | Fritz, James S.; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Root, Eric J. | |
| AR0148526 | AR0148528 | AR2_129146.pdf | 10/15/2009 | Email -- CCC and Purple Line Community Focus Gathering | Bob | Madden, Michael | |
| AR0148529 | AR0148577 | AR2_129149.pdf | 10/15/2009 | Invite letter_Lyttonsville merged | Madden, Michael | Sanders, Barbara | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0148578 | AR0148579 | AR2_129198.pdf | 10/14/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Irvine, Kari | Madden, Michael; Wiedefeld, Paul |
| AR0148580 | AR0148581 | AR2_129200.pdf | 10/14/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hertzberg, Elizabeth | Madden, Michael; Wiedefeld, Paul |
| AR0148582 | AR0148588 | AR2_129202.pdf | 10/14/2009 | 2ndSharp_mdot_state_md_us_20091014_155209 | Halligan, Donald | Jenkins, Charles | Erickson, Lyn; Kirby, Ronald; Murphy, Heather; Nixon, Michael; Ratcliff, Diane; Slater, Greg; Multiple CCs |
| AR0148589 | AR0148602 | AR2_129209.pdf | 10/14/2009 | Hanson Oaks DEIS Comments | Purple Line; MTA Maryland | | |
| AR0148603 | AR0148610 | AR2_129223.pdf | 10/14/2009 | Community Focus Groups _ Names | Purple Line Project Team | | |
| AR0148611 | AR0148611 | AR2_129231.pdf | 10/13/2009 | Focus Group. Sign-sheet. New Carrollton.10-13-2009 | Purple Line Project Team | | |
| AR0148612 | AR0148615 | AR2_129232.pdf | 10/13/2009 | Purple Line Meeting Record Meeting Date/Time: Tuesday, October 13, 2009 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0148616 | AR0148616 | AR2_129236.pdf | 10/12/2009 | Letter regarding master planning efforts for Purple Line station areas | Barnes, H. Lee, B-CC Chamber | Andrews, Phil, Montgomery County Council | |
| AR0148617 | AR0148617 | AR2_129237.pdf | 10/12/2009 | Purple Line New Carrollton Community Focus Group List of Invited Associations and Organizations | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0148618 | AR0148618 | AR2_129238.pdf | 10/12/2009 | Invite letter_Master Plan_labels2 | Purple Line Project Team | | |
| AR0148619 | AR0148623 | AR2_129239.pdf | 10/12/2009 | Invite letter_Master Plan_merged2 | Madden, Michael | Rowse, Arthur | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0148624 | AR0148625 | AR2_129244.pdf | 10/9/2009 | 1110 Bonifant Structural Analysis | Kolarz, Steven; Levine, Harriet | Madden, Michael | |
| AR0148626 | AR0148626 | AR2_129246.pdf | 10/8/2009 | Purple Line Bethesda/Chevy Chase Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0148627 | AR0148631 | AR2_129247.pdf | 10/8/2009 | Invite letter_Master Plan_labels | Purple Line Project Team | | |
| AR0148632 | AR0148707 | AR2_129252.pdf | 10/8/2009 | Invite letter_Master Plan_merged | Madden, Michael | Simon, Jeremy | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0148708 | AR0148708 | AR2_129328.pdf | 10/7/2009 | Focus Group. Sign-in Sheet. College Park . 10-7-2009 | Purple Line Project Team | | |
| AR0148709 | AR0148711 | AR2_129329.pdf | 10/7/2009 | Purple Line Meeting Record Meeting Date/Time: Wednesday, October 7, 2009 - 7:00 PM | MTA Maryland; Purple Line | | |
| AR0148712 | AR0148712 | AR2_129332.pdf | 10/7/2009 | Community Focus Group Meeting Agenda October 7, 2009 | Purple Line; MTA Maryland | | |
| AR0148713 | AR0148730 | AR2_129333.pdf | 10/6/2009 | Project Team Update | Purple Line; MTA Maryland | | |
| AR0148731 | AR0148731 | AR2_129351.pdf | 10/5/2009 | Purple Line Now! | Purple Line | | |
| AR0148732 | AR0148732 | AR2_129352.pdf | 10/5/2009 | Rethinking the Purple Line | rethinkingthepurple line.org | | |
| AR0148733 | AR0148733 | AR2_129353.pdf | 10/1/2009 | Email -- Purple Line Functional Plan | Autrey, Thomas | Cole, Larry; Hardy, Dan; Holt, Katherine | Erenrich, Gary; Madden, Michael; Romanowski, Joseph A., Jr.; Simpson, Bob; Smith, Deirdre A. |
| AR0148734 | AR0148780 | AR2_129354.pdf | 10/1/2009 | Email Attachment -- purple Line storyboard text 100109 TA (Recovered) | Montgomery County Planning Department | | |
| AR0148781 | AR0148782 | AR2_129401.pdf | 10/1/2009 | Town of Chevy Chase newsletter | Town of Chevy Chase Council | | |
| AR0148783 | AR0148786 | AR2_129403.pdf | 10/1/2009 | Summary of MWCOG TPB memos- to Lyn | Purple Line Project Team | | |
| AR0148787 | AR0148787 | AR2_129407.pdf | 10/1/2009 | Section 106 board 5-08 | Purple Line Project Team | | |
| AR0148788 | AR0148791 | AR2_129408.pdf | 10/1/2009 | College Park and UMD Mailing Lists.CFG Fall 2009 | Purple Line Project Team | | |
| AR0148792 | AR0148797 | AR2_129412.pdf | 10/1/2009 | Master Plan Mailing List.CFG Fall 2009 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0148798 | AR0148800 | AR2_129418.pdf | 10/1/2009 | Invite letter_New Carrollton labels | Purple Line Project Team | | |
| AR0148801 | AR0148815 | AR2_129421.pdf | 10/1/2009 | College Park and UMD Mailing Lists.CFG Fall 2009 | Purple Line Project Team | | |
| AR0148816 | AR0148870 | AR2_129436.pdf | 10/1/2009 | Invite letter_New Carrollton merged | Madden, Michael | McNeil, Alice | Foster, Eric; Foster, Harold; Weissberg, Vic |
| AR0148871 | AR0148872 | AR2_129491.pdf | 9/30/2009 | Purple Line Progress Governor O'Malley Announces Purple Line Locally Preferred Alternative | Madden, Michael; Abinader, Carlos; O'Malley, Martin; Brown, Anthony; Swaim-Staley, Beverley; Wedefeld, Paul; Purple Line | | |
| AR0148873 | AR0148873 | AR2_129493.pdf | 9/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hellman, Jay | Madden, Michael; Wiedefeld, Paul |
| AR0148874 | AR0148874 | AR2_129494.pdf | 9/29/2009 | Redevelopment of Falkland North, Silver Spring, MD | Eastwood, Michael | Madden, Michael | |
| AR0148875 | AR0148875 | AR2_129495.pdf | 9/28/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Tennyson, E | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0148876 | AR0148877 | AR2_129496.pdf | 9/28/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Italiano, Gianne | Dinegar, Jim; Godwin, Georgette; Larson, Carmen; Redicker, Jane; Slade, Rhonda; Townshend, Walter; Madden, Michael; Wiedefeld, Paul; Multiple CCs |
| AR0148878 | AR0148879 | AR2_129498.pdf | 9/28/2009 | Email -- Contact Gov Form [Transportation Issues] Red Line in Canton | McNicholas, Mary; McNicholas, Tom | Governor | |
| AR0148880 | AR0148881 | AR2_129500.pdf | 9/25/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Parker, Samuel | Gathers, Ronnie; Hijazi, Haitham; Madden, Michael; Wiedefeld, Paul; Multiple CCs |
| AR0148882 | AR0148882 | AR2_129502.pdf | 9/24/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Winston, Gareth | Wiedefeld, Paul |
| AR0148883 | AR0148903 | AR2_129503.pdf | 9/24/2009 | North American Strategic Infrastructure Forum | Purple Line; Maryland Department of Transportation | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0148904 | AR0148904 | AR2_129524.pdf | 9/24/2009 | Purple Line College Park/University of Maryland/Riverdale Park Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0148905 | AR0148909 | AR2_129525.pdf | 9/24/2009 | Invite letter_College Park mailing labels | Purple Line Project Team | | |
| AR0148910 | AR0149009 | AR2_129530.pdf | 9/24/2009 | Invite letter_College Park merged | Madden, Michael | Hanna, William | Foster, Eric; Foster, Harold; Weissberg, Vic |
| AR0149010 | AR0149012 | AR2_129630.pdf | 9/23/2009 | Email -- RE: [Fwd: [Fwd: RE: M Square / UM Research Park]] | Levine, Harriet | Benz, Gregory P.; Kuttesch, Jeff; Madden, Michael; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0149013 | AR0149014 | AR2_129633.pdf | 9/23/2009 | Email Attachment -- scan.riverdale park | Archer, Vernon, Town of Riverdale Park | Ratcliff, Diane | |
| AR0149015 | AR0149015 | AR2_129635.pdf | 9/23/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Gudelski, Paul | Bryant, Lorenzo; Madden, Michael; Ratcliff, Diane; Wiedefeld, Paul; Multiple CCs |
| AR0149016 | AR0149019 | AR2_129636.pdf | 9/22/2009 | Email -- Additional Comment - University Boulevard Right of Way | Romanowski, Joseph A., Jr. | Autrey, Thomas; Madden, Michael; Romanowski, Joseph A., Jr. | Eapen, Cherian; Hardy, Dan; Kolarz, Steven; Levine, Harriet; Marcolin, John; Williams, Melissa |
| AR0149020 | AR0149021 | AR2_129640.pdf | 9/22/2009 | Comments on Purple Line Project | Hertzberg, Lisa | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0149022 | AR0149024 | AR2_129642.pdf | 9/22/2009 | Comments on Purple Line Project | Irvine, Kari | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0149025 | AR0149026 | AR2_129645.pdf | 9/22/2009 | Response to letter regarding the Glenridge maintenance facility | Wiedefeld, Paul | Gathers, Ronnie, M-NCPPC | Hijazi, Haitham; Weissberg, Victor; Madden, Michael |
| AR0149027 | AR0149035 | AR2_129647.pdf | 9/22/2009 | Dale Drive Station Purple Line Functional Master Plan Advisory Group | Purple Line | | |
| AR0149036 | AR0149036 | AR2_129656.pdf | 9/22/2009 | Meeting Information Matrix | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0149037 | AR0149040 | AR2_129657.pdf | 9/21/2009 | Email -- Re: [Fwd: RE: M Square / UM Research Park] | Redmiles, Irene B. | Madden, Michael | Fryer, Alton; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0149041 | AR0149041 | AR2_129661.pdf | 9/21/2009 | Email -- Purple Line Schedule | Kolarz, Steven | Johnson, Gary | Romanowski, Joseph A., Jr. |
| AR0149042 | AR0149042 | AR2_129662.pdf | 9/21/2009 | Email Attachment -- p22 of 2009-09-11 Project Team Meeting | Purple Line Project Team | | |
| AR0149043 | AR0149043 | AR2_129663.pdf | 9/21/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Gorsche, M | Bryant, Lorenzo; Madden, Michael; Ratcliff, Diane; Wiedefeld, Paul; Multiple CCs |
| AR0149044 | AR0149045 | AR2_129664.pdf | 9/21/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Davies, Cornelius | Madden, Michael; Wiedefeld, Paul |
| AR0149046 | AR0149051 | AR2_129666.pdf | 9/21/2009 | FOIA Request | Ross, Ben; Action Committee for Transit | Office of the Secretary of Transportation | Brown, Anthony; Andrews, Phil |
| AR0149052 | AR0149052 | AR2_129672.pdf | 9/18/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Lewis, Greg | Madden, Michael; Wiedefeld, Paul |
| AR0149053 | AR0149054 | AR2_129673.pdf | 9/18/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Doore, Stan | Bryant, Lorenzo; Madden, Michael; Ratcliff, Diane; Wiedefeld, Paul; Multiple CCs |
| AR0149055 | AR0149057 | AR2_129675.pdf | 9/18/2009 | Maryland Public Information Act to MTA Dated November 17, 2008 | Madden, Michael | Gallagher, Kevin | Wiedefeld, Paul; Kay, Henry; Stemley, Betty; Strozyk, Linda |
| AR0149058 | AR0149069 | AR2_129678.pdf | 9/18/2009 | Takoma-Langley Park Mailing List. 9-18-2009 | Purple Line Project Team | | |
| AR0149070 | AR0149071 | AR2_129690.pdf | 9/17/2009 | Email -- FW: Alignment south of CSX, between 16th and Spring Streets | Smith, Deirdre | Powell, Meghan | |
| AR0149072 | AR0149081 | AR2_129692.pdf | 9/17/2009 | New Carrollton Mailing List. 9-17-2009 | Purple Line Project Team | | |
| AR0149082 | AR0149102 | AR2_129702.pdf | 9/17/2009 | Master Plan Mailing List. 9-17-2009 | Purple Line Project Team | | |
| AR0149103 | AR0149103 | AR2_129723.pdf | 9/17/2009 | Mtg Request Form | Madden, Michael | Marshall, Ceciley | |
| AR0149104 | AR0149106 | AR2_129724.pdf | 9/16/2009 | Comments on Purple Line Project | Katz, Sidney | O'Malley, Martin | Swaim-Staley, Beverley; Pedersen, Neil; Wiedefeld, Paul; Jones, Angel; Felton, Frederick; Multiple CCs |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0149107 | AR0149109 | AR2_129727.pdf | 9/16/2009 | Maryland Public Information Act Request Addressed to Custodian of Records Maryland Department of Transportation Dated 7/31/09 | Fontaine, Christopher | Gallagher, Kevin | Wiedefeld, Paul; Madden, Michael; Strozyk, Linda |
| AR0149110 | AR0149113 | AR2_129730.pdf | 9/16/2009 | East Silver Spring .9-16-2009 | Purple Line Project Team | | |
| AR0149114 | AR0149115 | AR2_129734.pdf | 9/16/2009 | Downtown Silver Spring .9-16-2009 | Purple Line Project Team | | |
| AR0149116 | AR0149119 | AR2_129736.pdf | 9/16/2009 | East Silver Spring .9-16-2009 | Purple Line Project Team | | |
| AR0149120 | AR0149134 | AR2_129740.pdf | 9/16/2009 | College Park and UMD Mailing Lists.9-16-2009 | Purple Line Project Team | | |
| AR0149135 | AR0149136 | AR2_129755.pdf | 9/14/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Stigile, Arthur | Bryant, Lorenzo; Madden, Michael; Wiedefeld, Paul |
| AR0149137 | AR0149139 | AR2_129757.pdf | 9/14/2009 | Minutes of 9/14/2009 Purple Line Working Group Meeting (Meeting No. 3) | Brodie, Stefanie | | |
| AR0149140 | AR0149142 | AR2_129760.pdf | 9/11/2009 | Project Team Meeting September 11, 2009 | Purple Line | | |
| AR0149143 | AR0149164 | AR2_129763.pdf | 9/11/2009 | Purple Line Project Team Meeting | Purple Line; MTA Maryland | | |
| AR0149165 | AR0149166 | AR2_129785.pdf | 9/10/2009 | TOD Analysis- January 2005 | Purple Line Project Team | | |
| AR0149167 | AR0149173 | AR2_129787.pdf | 9/10/2009 | Federal Register Proposed Rules Vol. 74, No. 174 | Uhlenhaker, Ronnie | | |
| AR0149174 | AR0149174 | AR2_129794.pdf | 9/9/2009 | Build Alternatives Daily Boardings | Purple Line Project Team | | |
| AR0149175 | AR0149179 | AR2_129795.pdf | 9/9/2009 | Requesting an Exception to the General Policy to Require On-Road Bicycle Accommodations in the Proposed Purple Line Design in the Takoma/Langley Crossroads Area | Williams, Bruce | Swaim-Staley, Beverley | Pedersen, Neil; Ervin, Valerie; Campos, Will; Hanson, Royce; Parker, Sam; Mobley, Darrell; Hijazi, Haitham; Holmes, Arthur; Gillihand, Eric; Madden, Mike; Multiple CCs |
| AR0149180 | AR0149196 | AR2_129800.pdf | 9/9/2009 | Project Update Battery Park Citizens' Association | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0149197 | AR0149198 | AR2_129817.pdf | 9/8/2009 | Email -- RE: September 10th Work Sessions | Mathews, Reena | Beckett, Eric; Bossi, Andrew; Kolarz, Steven; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr.; Shrestha, Shiva | Markley, L'Kiesha; Murphy, Heather; Slater, Gregory |
| AR0149199 | AR0149201 | AR2_129819.pdf | 9/7/2009 | Comments on Purple Line Project | Tennyson, Ed | Swaim-Staley, Beverley | |
| AR0149202 | AR0149202 | AR2_129822.pdf | 9/4/2009 | Email -- bicycle modal shares | Blanchard, Ilona | Autrey, Thomas; Barron, Bill; Beckett, Eric; Bossi, Andrew; Cole, Larry; Douglas, Aldea; Duffy, Robert; Eapen, Cherian; Erenrich, Gary; Farber, Louis; Foster, Eric; Foster, Harold; Funk, John; Hardy, Dan; Holt, Katherine; Janousek, Daniel; Kolarz, Steven; Kreger, Glenn; Levine, Harriet; Madden, Michael; Marcolin, John; Mathews, Reena; Mokhtari, Faramarz; Murphy, Heather; Raszewski, James E.; Robinson, Greg; Romanowski, Joseph A., Jr.; Shrestha, Shiva; Simpson, Bob; | |
| AR0149203 | AR0149259 | AR2_129823.pdf | 9/4/2009 | Email Attachment -- wtpp13.3 | Eco-Logica | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0149260 | AR0149263 | AR2_129880.pdf | 9/4/2009 | Columbia Country Club's November 20, 2008 PIA Request | Gallagher, Kevin | Madden, Michael | Kay, Henry; MTA; Maryland Department of Transportation; Ferguson, Denise; Wiedefeld, Paul; Multiple CCs |
| AR0149264 | AR0149264 | AR2_129884.pdf | 9/3/2009 | Email -- Staff Work Session Memo | Autrey, Thomas | Barron, Bill; Beckett, Eric; Blanchard, Ilona; Bossi, Andrew; Cole, Larry; Douglas, Aldea; Duffy, Robert; Eapen, Cherian; Erenrich, Gary; Farber, Louis; Foster, Eric; Foster, Harold; Funk, John; Hardy, Dan; Holt, Katherine; Janousek, Daniel; Kolarz, Steven; Kreger, Glenn; Levine, Harriet; Madden, Michael; Marcolin, John; Mathews, Reena; Mokhtari, Faramarz; Murphy, Heather; Raszewski, James E.; Robinson, Greg; Romanowski, Joseph A., Jr.; Shrestha, Shiva; Simpson, Bob; | |
| AR0149265 | AR0149268 | AR2_129885.pdf | 9/2/2009 | Email -- Re: Purple Line - Bonifant Street & County Library Site | Kuttesch, Jeff | Autrey, Thomas | Benz, Gregory P.; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0149269 | AR0149271 | AR2_129889.pdf | 9/2/2009 | Email -- FW: Purple Line - Bonifant Street & County Library Site | Autrey, Thomas | Kuttesch, Jeff | Madden, Michael; Romanowski, Joseph A., Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0149272 | AR0149286 | AR2_129892.pdf | 9/2/2009 | Email Attachment -- SS Library Traffic Study Scope | Eapen, Cherian | Starkey, Carl | Barron, Bill; Dory, Jose; Conlon, Cathy; Etemadi, Shahriar; Autrey, Thomas; Giles, Corren; Leck, Greg |
| AR0149287 | AR0149305 | AR2_129907.pdf | 9/1/2009 | Evaluation of LRT Options between the Silver Spring Transit Center and Mansfield Road | Purple Line; MTA Maryland | | |
| AR0149306 | AR0149307 | AR2_129926.pdf | 8/31/2009 | Email -- TLC Meeting Reminder | Autrey, Thomas | Barron, Bill; Beckett, Eric; Blanchard, Ilona; Bossi, Andrew; Cole, Larry; Douglas, Aldea; Duffy, Robert; Eapen, Cherian; Erenrich, Gary; Farber, Louis; Foster, Eric; Foster, Harold; Funk, John; Hardy, Dan; Holt, Katherine; Janousek, Daniel; Kolarz, Steven; Kreger, Glenn; Levine, Harriet; Madden, Michael; Marcolin, John; Mathews, Reena; Mokhtari, Faramarz; Murphy, Heather; Raszewski, James E.; Robinson, Greg; Romanowski, Joseph A., Jr.; Shrestha, Shiva; Simpson, Bob; | |
| AR0149308 | AR0149318 | AR2_129928.pdf | 8/31/2009 | Email Attachment -- Draft Issue Matrix 082409 With Resolution Next Step 090109 | | | |
| AR0149319 | AR0149321 | AR2_129939.pdf | 8/29/2009 | PL DOI Letter August 2009 | Taylor, Willie | Ratliff, Diane | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0149322 | AR0149322 | AR2_129942.pdf | 8/28/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Ervin, Valerie | Madden, Michael; Wiedefeld, Paul |
| AR0149323 | AR0149323 | AR2_129943.pdf | 8/27/2009 | Email -- RE: CSX Corridor | Smith, Deirdre A. | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0149324 | AR0149324 | AR2_129944.pdf | 8/27/2009 | Email Attachment -- LM11 | Purple Line Project Team | | |
| AR0149325 | AR0149325 | AR2_129945.pdf | 8/27/2009 | Email Attachment -- LM11 - marked up | Purple Line Project Team | | |
| AR0149326 | AR0149326 | AR2_129946.pdf | 8/26/2009 | Email -- Wayne Avenue Tunnel Paper | Ripkin, Brett | Kolarz, Steven; Kuttesch, Jeff; Levine, Harriet; Romanowski, Joseph A., Jr. | |
| AR0149327 | AR0149343 | AR2_129947.pdf | 8/26/2009 | Email Attachment -- Eval of Alts on Wayne_v2_082409 | Purple Line Project Team | | |
| AR0149344 | AR0149344 | AR2_129964.pdf | 8/26/2009 | Email -- Purple Line - SS Library - Plans for MOCO | Leach, Earl H. | Kolarz, Steven | Romanowski, Joseph A., Jr. |
| AR0149345 | AR0149345 | AR2_129965.pdf | 8/26/2009 | Takoma-Langley Transit Center Bus Movements and Travel Times through the Study Area | Takoma Langley Transit Center | | |
| AR0149346 | AR0149347 | AR2_129966.pdf | 8/25/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hood, Joseph | Madden, Michael; Wiedefeld, Paul |
| AR0149348 | AR0149349 | AR2_129968.pdf | 8/25/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Sinclair, Rolf | Madden, Michael; Wiedefeld, Paul |
| AR0149350 | AR0149352 | AR2_129970.pdf | 8/25/2009 | Comments on Purple Line Project | Callahan, James | O'Malley, Martin | |
| AR0149353 | AR0152973 | AR2_129973.pdf | 8/24/2009 | Montgomery County Mailing List. August 2009 | Purple Line Project Team | | |
| AR0152974 | AR0152974 | AR2_133594.pdf | 8/20/2009 | Email -- PL - Chevy Chase Lake area Plan & Profile | Joo, Jamie | Gallagher, William B. | Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0152975 | AR0152975 | AR2_133595.pdf | 8/20/2009 | Email Attachment -- LPA-41 | Purple Line Project Team | | |
| AR0152976 | AR0152976 | AR2_133596.pdf | 8/20/2009 | Email Attachment -- LPA-06 | Purple Line Project Team | | |
| AR0152977 | AR0152977 | AR2_133597.pdf | 8/20/2009 | Email Attachment -- LPA-07 | Purple Line Project Team | | |
| AR0152978 | AR0152978 | AR2_133598.pdf | 8/20/2009 | Email Attachment -- LPA-40 | Purple Line Project Team | | |
| AR0152979 | AR0152979 | AR2_133599.pdf | 8/20/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Winters, Stephen | Bryant, Lorenzo; Madden, Michael; Ratcliff, Diane; Wiedefeld, Paul; Multiple CCs |
| AR0152980 | AR0152980 | AR2_133600.pdf | 8/20/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Ryder, Brian | Wiedefeld, Paul |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0152981 | AR0152982 | AR2_133601.pdf | 8/20/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Lichtenstein, Lynn | Madden, Michael; Wiedefeld, Paul |
| AR0152983 | AR0152983 | AR2_133603.pdf | 8/19/2009 | Riverdale Park Mailing List | Purple Line Project Team | | |
| AR0152984 | AR0152984 | AR2_133604.pdf | 8/18/2009 | Email -- Elm Street Traffic Analysis - Bethesda Metro South Entrance | Kuttesch, Jeff | Erenrich, Gary; Fenton, Matthew | Benz, Gregory P.; Burris, Robert; Easter, Charles M; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0152985 | AR0152996 | AR2_133605.pdf | 8/18/2009 | Email Attachment -- Bethesda Metro South Entrance - Evaluation of Traffic Impacts | Kuttesch, Jeff; Chan, Tony | Fenton, Matt; Erenrich, Gary | Burris, Bob; Madden, Michael; Benz, Greg; Easter, Chuck; Romanowski, Joe |
| AR0152997 | AR0153195 | AR2_133617.pdf | 8/18/2009 | Email Attachment -- Appendices_081809 | | | |
| AR0153196 | AR0153197 | AR2_133816.pdf | 8/18/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Gabriele, Mark | Madden, Michael; Wiedefeld, Paul |
| AR0153198 | AR0153209 | AR2_133818.pdf | 8/18/2009 | Bethesda Metro Station South Entrance Traffic Study | Kuttesch, Jeff; Chan, Tony | Fenton, Matt; Erenrich, Gary | Burris, Bob; Madden, Mike; Benz, Greg; Easter, Chuck; Romanowski, Joe; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 8/17/2009 | Email -- Re: Draft Summary - Issue Matrix - July 28th Worksession - Takoma Langley Crossroads Transportation | Blanchard, Ilona | Autrey, Thomas; Barron, Bill; Beckett, Eric; Bossi, Andrew; Cole, Larry; Douglas, Aldea; Duffy, Robert; Eapen, Cherian; Erenrich, Gary; Farber, Louis; Foster, Eric; Foster, Harold; Funk, John; Hardy, Dan; Holt, Katherine; Kolarz, Steven; Kreger, Glenn; Marcolin, John; Mathews, Reena; Mokhtari, Faramarz; Murphy, Heather; Raszewski, James E.; Robinson, Greg; Shrestha, Shiva; Simpson, Bob; Thornton, Kevin; Weissberg, Victor; Williams, Melissa | Gist, Hope; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0153210 | AR0153211 | AR2_133830.pdf | | | | | |
| AR0153212 | AR0153212 | AR2_133832.pdf | 8/17/2009 | Email -- CSX Corridor | Madden, Michael | Smith, Deirdre A. | Romanowski, Joseph A., Jr. |

| | | | 8/14/2009 | Email -- Re: Draft Summary - Issue Matrix - July 28th Worksession - Takoma Langley Crossroads Transportation | Kolarz, Steven | Autrey, Thomas; Barron, Bill; Beckett, Eric; Blanchard, Ilona; Bossi, Andrew; Cole, Larry; Douglas, Aldea; Duffy, Robert; Eapen, Cherian; Erenrich, Gary; Farber, Louis; Foster, Eric; Foster, Harold; Funk, John; Hardy, Dan; Holt, Katherine; Kreger, Glenn; Marcolin, John; Mathews, Reena; Mokhtari, Faramarz; Murphy, Heather; Raszewski, James E.; Robinson, Greg; Shrestha, Shiva; Simpson, Bob; Thornton, Kevin; Weissberg, Victor; Williams, Melissa | Gist, Hope; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr. |
|---|---|---|---|---|---|---|---|
| AR0153213 | AR0153214 | AR2_133833.pdf | | | | | |
| AR0153215 | AR0153219 | AR2_133835.pdf | 8/14/2009 | Email Attachment -- Sector Plan ROW | Purple Line Project Team | | |
| AR0153220 | AR0153246 | AR2_133840.pdf | 8/13/2009 | Purple Line Project University of Maryland Ambient Vibration Study | PB Corporation; Phoenix Noise & Vibration LLC | | |
| AR0153247 | AR0153248 | AR2_133867.pdf | 8/13/2009 | Purple Line Public Open Houses December 2007 | Purple Line Project Team | | |
| AR0153249 | AR0153249 | AR2_133869.pdf | 8/13/2009 | Email -- Reallocating Surface Transportation Funds from American Reinvestment and Recovery Act | Cusic, Pamela | Bell, Kelly | Fratantuono, Janine; Radgowski, Joann |
| AR0153250 | AR0153250 | AR2_133870.pdf | 8/12/2009 | Email -- Re: Green trail | Kolarz, Steven | Autrey, Thomas; Erenrich, Gary; Johnson, Gary; Madden, Michael; Romanowski, Joseph A., Jr. | Benz, Gregory P.; Meade, Monica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153251 | AR0153252 | AR2_133871.pdf | 8/12/2009 | Email Attachment -- 08-06-09 SS Green Trail | Kolarz, Steven | Erenrich, Gary; Johnson, Gary; Madden, Michael | |
| AR0153253 | AR0153253 | AR2_133873.pdf | 8/12/2009 | Email Attachment -- SSGT CIP | | | |
| AR0153254 | AR0153254 | AR2_133874.pdf | 8/12/2009 | Email -- Re: Green trail | Kolarz, Steven | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0153255 | AR0153256 | AR2_133875.pdf | 8/12/2009 | Email Attachment -- 08-06-09 SS Green Trail | Kolarz, Steven | Attendees; Erenrich, Gary; Johnson, Gary; Madden, Michael | |
| AR0153257 | AR0153257 | AR2_133877.pdf | 8/12/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Calvo, Cheye; Davis, Judith; Brayman, Stephen; Hanko, Andrew | Madden, Michael; Wiedefeld, Paul |
| AR0153258 | AR0153261 | AR2_133878.pdf | 8/12/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Eghtesadi, Parvin | Madden, Michael; Wiedefeld, Paul |
| AR0153262 | AR0153262 | AR2_133882.pdf | 8/11/2009 | Ridgely 38289 | Ridgely, Patrick | | |
| AR0153263 | AR0153264 | AR2_133883.pdf | 8/11/2009 | Letter re Purple Line Project | McNamara, J. | Columbia Country Club Members | |
| AR0153265 | AR0153270 | AR2_133885.pdf | 8/10/2009 | Dale Drive Station | Madden, Mike | | |
| AR0153271 | AR0153272 | AR2_133891.pdf | 8/8/2009 | Email -- Contact Gov Form [Transportation Issues] Purple Light Rail | Davis, Cornelius | Governor | |
| AR0153273 | AR0153273 | AR2_133893.pdf | 8/7/2009 | Transit Supportive Plans and Policies | Purple Line Project Team | | |
| AR0153274 | AR0153275 | AR2_133894.pdf | 8/7/2009 | Email -- Council Reply | Fratantuono, Janine; Swaim-Staley, Beverley | Bell, Kelly | |
| AR0153276 | AR0153277 | AR2_133896.pdf | 8/7/2009 | Silver Spring Green Trail Coordination Meeting | Kolarz, Steven | Erenrich, Gary; Johnson, Gary; Kolarz, Steven; Madden, Mike | |
| AR0153278 | AR0153278 | AR2_133898.pdf | 8/7/2009 | Silver Spring Green Trail Coordination Meeting | Kolarz, Steven | Erenrich, Gary; Johnson, Gary; Kolarz, Steven; Madden, Mike | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153279 | AR0153279 | AR2_133899.pdf | 8/5/2009 | Email -- Draft Summary - Issue Matrix - July 28th Worksession - Takoma Langley Crossroads Transportation | Autrey, Thomas | Barron, Bill; Beckett, Eric; Blanchard, Ilona; Bossi, Andrew; Cole, Larry; Douglas, Aldea; Duffy, Robert; Eapen, Cherian; Erenrich, Gary; Farber, Louis; Foster, Eric; Foster, Harold; Funk, John; Hardy, Dan; Holt, Katherine; Kolarz, Steven; Kreger, Glenn; Levine, Harriet; Madden, Michael; Multiple CCs | |
| AR0153280 | AR0153290 | AR2_133900.pdf | 8/5/2009 | Email Attachment -- Draft Issue Matrix 072809 With Resolution Next Step 080509 | | | |
| AR0153291 | AR0153292 | AR2_133911.pdf | 8/5/2009 | Comments on Purple Line Project | Ebersole, Elizabeth | O'Malley, Martin | |
| AR0153293 | AR0153294 | AR2_133913.pdf | 8/5/2009 | Email -- Contact Gov Form [Transportation Issues] Now, Pls Lead in Fixing the Land-Use Regulatory System | Hellman, Jay | Governor | |
| AR0153295 | AR0153296 | AR2_133915.pdf | 8/4/2009 | Email -- Contact Gov Form [Transportation Issues] Today's Purple and Red Line Decision | Stigile, Arthur | Governor | |
| AR0153297 | AR0153298 | AR2_133917.pdf | 8/4/2009 | Comments on Purple Line Project | Dinegar, James | O'Malley, Martin | Brown, Anthony |
| AR0153299 | AR0153304 | AR2_133919.pdf | 8/1/2009 | An Evaluation of the Merits of an LRT Station at Dale Drive and Wayne Avenue | MTA Maryland; Purple Line | | |
| AR0153305 | AR0153310 | AR2_133925.pdf | 8/1/2009 | Bi-County: Purple Line Economic Analysis Proposal | STV; Transportation Economics & Management Systems Inc | | |
| AR0153311 | AR0153315 | AR2_133931.pdf | 8/1/2009 | Purple Line LPA Summary Document | Purple Line | | |
| AR0153316 | AR0153316 | AR2_133936.pdf | 7/31/2009 | Federal Register Notices Vol. 74, No. 146 | Federal Register | | |
| AR0153317 | AR0153318 | AR2_133937.pdf | 7/31/2009 | Purple Line handout 10-071 | Madden, Mike; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153319 | AR0153319 | AR2_133939.pdf | 7/31/2009 | Maryland Public Information Act Request, page 1 | Gallagher, Kevin; Columbia Country Club | Swaim-Staley, Beverley | Ferguson, Denise; Wiedefeld, Paul; Madden, Michael |
| AR0153320 | AR0153321 | AR2_133940.pdf | 7/31/2009 | Chevy Chase Area Coordination and Special Studies | Purple Line Project Team | | |
| AR0153322 | AR0153324 | AR2_133942.pdf | 7/31/2009 | State Testimony for Public Hearing | Purple Line Project Team | | |
| AR0153325 | AR0153325 | AR2_133945.pdf | 7/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Gaines, Tawanna; Bronrott, William | Madden, Michael; Wiedefeld, Paul |
| AR0153326 | AR0153327 | AR2_133946.pdf | 7/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Burda, Patricia | Madden, Michael; Wiedefeld, Paul |
| AR0153328 | AR0153329 | AR2_133948.pdf | 7/30/2009 | Comments on Purple Line Project | Calvo, Cheye; Brayman, Stephen; Davis, Judith; Hanko, Andrew | Swaim-Staley, Beverly | |
| AR0153330 | AR0153331 | AR2_133950.pdf | 7/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Greenberg, Shelly | Madden, Michael; Wiedefeld, Paul |
| AR0153332 | AR0153333 | AR2_133952.pdf | 7/29/2009 | Email -- Alignment south of CSX, between 16th and Spring Streets | Romanowski, Joseph A., Jr. | Kolarz, Steven; Madden, Michael; Schneider, Jonathan; Smith, Deirdre A. | |
| AR0153334 | AR0153334 | AR2_133954.pdf | 7/29/2009 | Email Attachment -- Spring Center | MTA | | |
| AR0153335 | AR0153339 | AR2_133955.pdf | 7/29/2009 | MTA Proposed Purple Line Electromagnetic Interference with University of Maryland | MTA; Purple Line | | |
| AR0153340 | AR0153341 | AR2_133960.pdf | 7/27/2009 | Transit Oriented Development | Madden, Mike | | |
| AR0153342 | AR0153343 | AR2_133962.pdf | 7/27/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Schneeman, Kristin | Madden, Michael; Wiedefeld, Paul |
| AR0153344 | AR0153345 | AR2_133964.pdf | 7/27/2009 | Request from BI-County Business Organizations for Final Decision on the Purple Line's Locally Preferred Alternative | Townshend, Walter; Italiano, Gianne; Redicker, Jane; Dinegar, Jim; Larson, Carmen; Godwin, Georgette; Slade, Rhonda | O'Malley, Martin | |
| AR0153346 | AR0153349 | AR2_133966.pdf | 7/27/2009 | Minutes of 7/27/2009 Purple Line Working Group Meeting (Meeting No. 2) | Brodie, Stefanie | | |
| AR0153350 | AR0153351 | AR2_133970.pdf | 7/24/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Welsh, Heidi | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0153352 | AR0153355 | AR2_133972.pdf | 7/24/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kelly, Ian | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153356 | AR0153356 | AR2_133976.pdf | 7/21/2009 | Email -- Re: Jones Bridge Rd. | Kuttesch, Jeff | Madden, Michael | Benz, Gregory P.; Flood, Michael; Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0153357 | AR0153376 | AR2_133977.pdf | 7/21/2009 | Email Attachment -- Review of BRAC Intersection Improvements | Purple Line Project Team | | |
| AR0153377 | AR0153377 | AR2_133997.pdf | 7/21/2009 | Chevy Chase Area Coordination and Special Studies | Purple Line Project Team | | |
| AR0153378 | AR0153378 | AR2_133998.pdf | 7/21/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Leahy, Christine | Madden, Michael; Wiedefeld, Paul |
| AR0153379 | AR0153380 | AR2_133999.pdf | 7/21/2009 | Comments on Purple Line Project | Schneeman, Kristin | O'Malley, Martin | |
| AR0153381 | AR0153382 | AR2_134001.pdf | 7/20/2009 | Email -- Dale Drive Station | Autrey, Thomas | Hardy, Dan | Barron, Bill; Benz, Gregory P.; Holt, Katherine; Kreger, Glenn; Madden, Michael; Reilly, Kathy; Rifkin, Margaret; Williams, Melissa |
| AR0153383 | AR0153391 | AR2_134003.pdf | 7/20/2009 | Email Attachment -- Meeting Notes 071409 | Purple Line Project Team | | |
| AR0153392 | AR0153395 | AR2_134012.pdf | 7/20/2009 | Public Outreach | Purple Line Project Team | | |
| AR0153396 | AR0153396 | AR2_134016.pdf | 7/20/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Bland, Marilynn | Madden, Michael; Wiedefeld, Paul |
| AR0153397 | AR0153398 | AR2_134017.pdf | 7/20/2009 | Email -- Councilmember Ervin Letter on Behalf of Seven-Oaks Evanswood Regarding Purple Line Tunnel in East Silver Spring | Mullins-Winegar, Betty | Bell, Kelly | |
| AR0153399 | AR0153400 | AR2_134019.pdf | 7/20/2009 | Email -- [Transportation Issues] Metro Funding | Hood, Joseph | Governor | |
| AR0153401 | AR0153403 | AR2_134021.pdf | 7/20/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Mitchell, Glenn | Madden, Michael; Wiedefeld, Paul |
| AR0153404 | AR0153407 | AR2_134024.pdf | 7/20/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Klayman, Elliot | Madden, Michael; Wiedefeld, Paul |
| AR0153408 | AR0153409 | AR2_134028.pdf | 7/18/2009 | Comments on Purple Line Project | Much, Barker | O'Malley, Martin | |
| AR0153410 | AR0153417 | AR2_134030.pdf | 7/18/2009 | Purple Line Direct to New Walter Reed Bus Rapid Transit | Lichtenstein, Lynn | O'Malley, Martin | |
| AR0153418 | AR0153425 | AR2_134038.pdf | 7/18/2009 | Purple Line Direct to New Walter Reed Bus Rapid Transit | Lichtenstein, Lynn | O'Malley, Martin | |
| AR0153426 | AR0153430 | AR2_134046.pdf | 7/17/2009 | Funding Sources | Purple Line; Maryland | | |
| AR0153431 | AR0153431 | AR2_134051.pdf | 7/17/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Frisch, Mathias | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153432 | AR0153432 | AR2_134052.pdf | 7/17/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Belmonte, Dorian | Madden, Michael; Wiedefeld, Paul |
| AR0153433 | AR0153433 | AR2_134053.pdf | 7/17/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Lamb-Mechanick, Deborah | Madden, Michael; Wiedefeld, Paul |
| AR0153434 | AR0153435 | AR2_134054.pdf | 7/17/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Swanson, Kirsten | Madden, Michael; Wiedefeld, Paul |
| AR0153436 | AR0153450 | AR2_134056.pdf | 7/17/2009 | Re-Connecting Washington's Streetcar Suburbs | Purple Line; Maryland Department of Transportation | | |
| AR0153451 | AR0153454 | AR2_134071.pdf | 7/16/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Asmar, Charles | Madden, Michael; Wiedefeld, Paul |
| AR0153455 | AR0153455 | AR2_134075.pdf | 7/15/2009 | Travel Markets | Purple Line | | |
| AR0153456 | AR0153460 | AR2_134076.pdf | 7/15/2009 | Summary Comparison of Bus and Light Rail Vehicles Braking Distances | Purple Line Project Team | | |
| AR0153461 | AR0153462 | AR2_134081.pdf | 7/14/2009 | Email -- Columbia Country Club - Purple Line | Kay, Henry | Pillote, Bob | Madden, Michael |
| AR0153463 | AR0153464 | AR2_134083.pdf | 7/13/2009 | Email -- FW: Min. Purple Line R-O-W - @ the Falklands | Romanowski, Joseph A., Jr. | Kolarz, Steven; Madden, Michael; Smith, Deirdre A. | |
| AR0153465 | AR0153465 | AR2_134085.pdf | 7/13/2009 | Email Attachment -- Falkland-Track-25-Aerial | MTA | | |
| AR0153466 | AR0153466 | AR2_134086.pdf | 7/13/2009 | Email Attachment -- Falkland-Track-25' | MTA | | |
| AR0153467 | AR0153468 | AR2_134087.pdf | 7/13/2009 | Purple Line Transit Study Falkland Apartment Complex Montgomery County, MD | Madden, Michael | Eastwood, Michael | Hague, Donald; Lyles, Kelly; Meade, Monica; Newton, John; Multiple CCs |
| AR0153469 | AR0153492 | AR2_134089.pdf | 7/10/2009 | Summary of Comments on the AA/DEIS | Purple Line Project Team | | |
| AR0153493 | AR0153498 | AR2_134113.pdf | 7/10/2009 | Meeting Log Silver Spring and Takoma / Langley Park Community Meetings | Purple Line | | |
| AR0153499 | AR0153500 | AR2_134119.pdf | 7/9/2009 | Email -- [Transportation Issues] No Train on the Capital Crescent Trail | Kelly, Ian | Governor | |
| AR0153501 | AR0153502 | AR2_134121.pdf | 7/9/2009 | Response to Purple Line Comments | Porcari, John | Schooley, Chris | Madden, Michael; Wiedefeld, Paul |
| AR0153503 | AR0153505 | AR2_134123.pdf | 7/9/2009 | BCC_Meeting Log | Purple Line | | |
| AR0153506 | AR0153507 | AR2_134126.pdf | 7/8/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Forehand | Frosh, Brian; Harrington, David; Lenett, Michael; Peters, Douglas; Pinsky, Paul; Raskin, Jamie; Rosapepe, James; Wiedefeld, Paul; Multiple CCs |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0153508 | AR0153509 | AR2_134128.pdf | 7/8/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Ohnsorge, Franziska | Madden, Michael; Wiedefeld, Paul |
| AR0153510 | AR0153510 | AR2_134130.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Trujillo, Candelario | Madden, Michael; Wiedefeld, Paul |
| AR0153511 | AR0153511 | AR2_134131.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Johnson, Jim | Madden, Michael; Wiedefeld, Paul |
| AR0153512 | AR0153512 | AR2_134132.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Grissom, Cynthia | Madden, Michael; Wiedefeld, Paul |
| AR0153513 | AR0153513 | AR2_134133.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Schwab, Teresa | Madden, Michael; Wiedefeld, Paul |
| AR0153514 | AR0153514 | AR2_134134.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kapastin, Marc | Madden, Michael; Wiedefeld, Paul |
| AR0153515 | AR0153515 | AR2_134135.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | VanRoden, Victoria | Madden, Michael; Wiedefeld, Paul |
| AR0153516 | AR0153517 | AR2_134136.pdf | 7/7/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Swanson, Kirsten | RKirby@mwcog.org; O'Malley; purpleline@mtamaryland.com; Leggett; Hanson; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net; Ratcliff | |
| AR0153518 | AR0153521 | AR2_134138.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hunt, Marie-Noelle | Madden, Michael; Wiedefeld, Paul |
| AR0153522 | AR0153525 | AR2_134142.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hunt, Robert | Madden, Michael; Wiedefeld, Paul |
| AR0153526 | AR0153529 | AR2_134146.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kelly, Francesca | Madden, Michael; Wiedefeld, Paul |
| AR0153530 | AR0153533 | AR2_134150.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Sawyer, Granville | Madden, Michael; Wiedefeld, Paul |
| AR0153534 | AR0153537 | AR2_134154.pdf | 7/7/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Patterson, James | Madden, Michael; Wiedefeld, Paul |
| AR0153538 | AR0153538 | AR2_134158.pdf | 7/6/2009 | Email -- Fw: MDOT Response to Challenges at the Crossroads - Takoma/ Langley Park | Levine, Harriet | Kolarz, Steven; Kuttesch, Jeff; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153539 | AR0153549 | AR2_134159.pdf | 7/6/2009 | Email Attachment -- Takoma - Langley Crossroads Sector Plan Final | Halligan, Donald | Piret, Fern | Mobley, Darrell; Murphy, Heather; Pedersen, Neil; Ratcliff, Diane; Slater, Greg; Wiedefeld, Paul |
| AR0153550 | AR0153553 | AR2_134170.pdf | 7/6/2009 | Email -- Help is on the Way | Mack, Erwin | Frome, Brad; Ervin, Valerie; Stutz, Ben; Williams, Bruce; Victoria, Donna; Mathews, Barb; Ludlow, Suzanne; Daines, Sara; Blanchard, Illona; German, Dennis; Modden, Michael; Barron, Bill; Williams, Melissa; Douglas, Aldea | |
| AR0153554 | AR0153556 | AR2_134174.pdf | 7/2/2009 | Email -- Re: ROW Question - Steven K | Mack, Erwin H. | Kolarz, Steven | anorris76@hotmail.com; Dubick, Marc; HallGrenn@aol.com; lgordon@srgpe.com; Mack, Erwin H.; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; Teague, Gordon N.; Wulff, Robert |
| AR0153557 | AR0153567 | AR2_134177.pdf | 7/2/2009 | Takoma - Langley Crossroads Sector Plan Final | Halligan, Donald | Piret, Fern | Mobley, Darrell; Murphy, Heather; Pedersen, Neil; Ratcliff, Diane; Slater, Greg; Wiedefeld, Paul; Multiple CCs |
| AR0153568 | AR0153568 | AR2_134188.pdf | 7/2/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Pinkett, M | Madden, Michael; Wiedefeld, Paul |
| AR0153569 | AR0153569 | AR2_134189.pdf | 7/2/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Brown, Bonnie | Madden, Michael; Wiedefeld, Paul |
| AR0153570 | AR0153571 | AR2_134190.pdf | 7/1/2009 | Email -- RE: Purple Line Coordination | Cole, Larry | Madden, Michael; Romanowski, Joseph A., Jr. | Johnson, Gary; Kolarz, Steven; Marcolin, John |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153572 | AR0153581 | AR2_134192.pdf | 7/1/2009 | Purple Line Metro Station Parking Availability | Purple Line Project Team | | |
| AR0153582 | AR0153634 | AR2_134202.pdf | 7/1/2009 | Reporting Instructions for the Section 5309 New Starts Criteria | US Department of Transportation FTA | | |
| AR0153635 | AR0153635 | AR2_134255.pdf | 7/1/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Rowe, Lee | Madden, Michael; Wiedefeld, Paul |
| AR0153636 | AR0153637 | AR2_134256.pdf | 7/1/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Dietrich, Karen | Madden, Michael; Wiedefeld, Paul |
| AR0153638 | AR0153641 | AR2_134258.pdf | 7/1/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Bittman, Ann | Madden, Michael; Wiedefeld, Paul |
| AR0153642 | AR0153642 | AR2_134262.pdf | 7/1/2009 | Round 7.2A Land Use Sensitivity Test | Purple Line Project Team | | |
| AR0153643 | AR0153644 | AR2_134263.pdf | 6/30/2009 | Brown 37778 | Brown, Bonnie Jean | Purple Line | |
| AR0153645 | AR0153646 | AR2_134265.pdf | 6/30/2009 | Comments on Purple Line Project | Purple Line Project Team | | |
| AR0153647 | AR0153650 | AR2_134267.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Price, Pauline | Madden, Michael; Wiedefeld, Paul |
| AR0153651 | AR0153654 | AR2_134271.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Carroll, Kathy | Madden, Michael; Wiedefeld, Paul |
| AR0153655 | AR0153658 | AR2_134275.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | King, Elizabeth | Madden, Michael; Wiedefeld, Paul |
| AR0153659 | AR0153662 | AR2_134279.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Talbott, Jay | Madden, Michael; Wiedefeld, Paul |
| AR0153663 | AR0153666 | AR2_134283.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Farley, Christine | Madden, Michael; Wiedefeld, Paul |
| AR0153667 | AR0153670 | AR2_134287.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Way, Stanley | Madden, Michael; Wiedefeld, Paul |
| AR0153671 | AR0153674 | AR2_134291.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Friauf, Julie | Madden, Michael; Wiedefeld, Paul |
| AR0153675 | AR0153678 | AR2_134295.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Dickison, Peggy | Madden, Michael; Wiedefeld, Paul |
| AR0153679 | AR0153682 | AR2_134299.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Goldsmith, Linda | Madden, Michael; Wiedefeld, Paul |
| AR0153683 | AR0153686 | AR2_134303.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Everdale, Ginevra | Madden, Michael; Wiedefeld, Paul |
| AR0153687 | AR0153690 | AR2_134307.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Boyer, Laura | Madden, Michael; Wiedefeld, Paul |
| AR0153691 | AR0153694 | AR2_134311.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | McCary, Alexandra | Madden, Michael; Wiedefeld, Paul |
| AR0153695 | AR0153698 | AR2_134315.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Burka, Kristin | Madden, Michael; Wiedefeld, Paul |
| AR0153699 | AR0153702 | AR2_134319.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Haggerty, Patrick | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153703 | AR0153706 | AR2_134323.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Smid, Miles | Madden, Michael; Wiedefeld, Paul |
| AR0153707 | AR0153710 | AR2_134327.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Dinsmoor, Tessa | Madden, Michael; Wiedefeld, Paul |
| AR0153711 | AR0153714 | AR2_134331.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | O'Neill, M | Madden, Michael; Wiedefeld, Paul |
| AR0153715 | AR0153718 | AR2_134335.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | RealDeAzua, Christine | Madden, Michael; Wiedefeld, Paul |
| AR0153719 | AR0153722 | AR2_134339.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Bonilla, Victor | Madden, Michael; Wiedefeld, Paul |
| AR0153723 | AR0153726 | AR2_134343.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Tender, Neil | Madden, Michael; Wiedefeld, Paul |
| AR0153727 | AR0153730 | AR2_134347.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Prince, Leland | Madden, Michael; Wiedefeld, Paul |
| AR0153731 | AR0153734 | AR2_134351.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Murphy, Fran | Madden, Michael; Wiedefeld, Paul |
| AR0153735 | AR0153738 | AR2_134355.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Doumani, Fadi | Madden, Michael; Wiedefeld, Paul |
| AR0153739 | AR0153742 | AR2_134359.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Zimmerman, Catherine | Madden, Michael; Wiedefeld, Paul |
| AR0153743 | AR0153746 | AR2_134363.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Shiozawa, Brian | Madden, Michael; Wiedefeld, Paul |
| AR0153747 | AR0153750 | AR2_134367.pdf | 6/30/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Sperling, Joyce | Madden, Michael; Wiedefeld, Paul |
| AR0153751 | AR0153755 | AR2_134371.pdf | 6/30/2009 | Intergovernmental Agreement between MTA and Montgomery County, Maryland for the Design of the Bethesda Metrorail Station South Entrance | Brown, Tony; Wiedefeld, Paul; Street, Thomas | | |
| AR0153756 | AR0153756 | AR2_134376.pdf | 6/30/2009 | MNCPPC 20071206_Falkland_000_2 | Purple Line Project Team | | |
| AR0153757 | AR0153760 | AR2_134377.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Jones, Richard | Madden, Michael; Wiedefeld, Paul |
| AR0153761 | AR0153764 | AR2_134381.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Shimm, Monique | Madden, Michael; Wiedefeld, Paul |
| AR0153765 | AR0153768 | AR2_134385.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Charrier, Anne | Madden, Michael; Wiedefeld, Paul |
| AR0153769 | AR0153772 | AR2_134389.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kountoupes, Cary | Madden, Michael; Wiedefeld, Paul |
| AR0153773 | AR0153776 | AR2_134393.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hill, Fred | Madden, Michael; Wiedefeld, Paul |
| AR0153777 | AR0153780 | AR2_134397.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Chauvette, Pete | Madden, Michael; Wiedefeld, Paul |
| AR0153781 | AR0153784 | AR2_134401.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | MacGlashan, Don | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153785 | AR0153788 | AR2_134405.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Jaffee, Michelle | Madden, Michael; Wiedefeld, Paul |
| AR0153789 | AR0153792 | AR2_134409.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Cicerchia, Spartaco | Madden, Michael; Wiedefeld, Paul |
| AR0153793 | AR0153796 | AR2_134413.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Mackey, Jack | Madden, Michael; Wiedefeld, Paul |
| AR0153797 | AR0153800 | AR2_134417.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Pascalev, Assya | Madden, Michael; Wiedefeld, Paul |
| AR0153801 | AR0153804 | AR2_134421.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Furlano, Jennifer | Madden, Michael; Wiedefeld, Paul |
| AR0153805 | AR0153808 | AR2_134425.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kogut, Julie | Madden, Michael; Wiedefeld, Paul |
| AR0153809 | AR0153812 | AR2_134429.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Greenstein, David | Madden, Michael; Wiedefeld, Paul |
| AR0153813 | AR0153816 | AR2_134433.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Willmott, Sam | Madden, Michael; Wiedefeld, Paul |
| AR0153817 | AR0153820 | AR2_134437.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Hefter, Laurence | Madden, Michael; Wiedefeld, Paul |
| AR0153821 | AR0153824 | AR2_134441.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Family, McLean | Madden, Michael; Wiedefeld, Paul |
| AR0153825 | AR0153828 | AR2_134445.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Picard, Matthew | Madden, Michael; Wiedefeld, Paul |
| AR0153829 | AR0153832 | AR2_134449.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Thomas, Jan | Madden, Michael; Wiedefeld, Paul |
| AR0153833 | AR0153836 | AR2_134453.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Carroll, Paul | Madden, Michael; Wiedefeld, Paul |
| AR0153837 | AR0153840 | AR2_134457.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Family, Michaele; Family, Arnaud | Madden, Michael; Wiedefeld, Paul |
| AR0153841 | AR0153844 | AR2_134461.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Jagoe, Armiger | Madden, Michael; Wiedefeld, Paul |
| AR0153845 | AR0153848 | AR2_134465.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kilcullen, Dennis | Madden, Michael; Wiedefeld, Paul |
| AR0153849 | AR0153852 | AR2_134469.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Reichert, Anita | Madden, Michael; Wiedefeld, Paul |
| AR0153853 | AR0153856 | AR2_134473.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Morrissey, John | Madden, Michael; Wiedefeld, Paul |
| AR0153857 | AR0153860 | AR2_134477.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Delany, Shannon | Madden, Michael; Wiedefeld, Paul |
| AR0153861 | AR0153864 | AR2_134481.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Roberts, Carol | Madden, Michael; Wiedefeld, Paul |
| AR0153865 | AR0153868 | AR2_134485.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Unger, Kris | Madden, Michael; Wiedefeld, Paul |
| AR0153869 | AR0153872 | AR2_134489.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Purdie, Edith | Madden, Michael; Wiedefeld, Paul |
| AR0153873 | AR0153876 | AR2_134493.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Stewart, Phil | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0153877 | AR0153880 | AR2_134497.pdf | 6/29/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Rivkin, Mary | Madden, Michael; Wiedefeld, Paul |
| AR0153881 | AR0159557 | AR2_134501.pdf | 6/29/2009 | Purple Line Mailing List. update. 6-29-09 | Purple Line Project Team | | |
| AR0159558 | AR0164442 | AR2_140178.pdf | 6/29/2009 | Purple Line Mailing List. update. 6-29-09 | Purple Line Project Team | | |
| AR0164443 | AR0164445 | AR2_145063.pdf | 6/27/2009 | Comments on Purple Line Project | Sinclair, Rolf | O'Malley, Martin | |
| AR0164446 | AR0164447 | AR2_145066.pdf | 6/26/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Liversidge, Ellen | Madden, Michael; Wiedefeld, Paul |
| AR0164448 | AR0164450 | AR2_145068.pdf | 6/26/2009 | Attachment A to Intergovernmental Agreement between MTA and Montgomery County, Maryland for the Design of the Bethesda Metrorail Station South Entrance Scope of Design Services | MTA | | |
| AR0164451 | AR0164452 | AR2_145071.pdf | 6/25/2009 | Email -- Preservation of Trail | Patterson, Edeltraut; Patterson, James | O'Malley; Ratcliff; Leggett; Hanson; Andrews | purpleline@mtamaryland.com; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mncppc-mc.org; councilmember.knapp@montgomerycountymd.gov; county.council@montgomerycountymd.gov; councilmember.berliner@montgomerycountymd.gov; councilmember.elrich@montgomerycountymd.gov; councilmember.floreen@montgomerycountymd.gov; Joan.Kleinman@mail.house.gov; Multiple CCs |
| AR0164453 | AR0164454 | AR2_145073.pdf | 6/25/2009 | Email -- Please Take a Walk on the Trail | Kelly, Francesca | O'Malley, Martin | |
| AR0164455 | AR0164456 | AR2_145075.pdf | 6/24/2009 | Comments on Purple Line Project | Sawyer, Granville | O'Malley, Martin | |
| AR0164457 | AR0164489 | AR2_145077.pdf | 6/24/2009 | Email -- Purple Line - Downtown / East Silver Spring Tunnel - Comments on MTA Analysis | Cusic, Pam; Swaim-Staley, Beverley | Bell, Kelly | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164490 | AR0164491 | AR2_145110.pdf | 6/23/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Hunt, Marie-Noelle | RKirby@mwcog.org; O'Malley; Ratcliff; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | |
| AR0164492 | AR0164507 | AR2_145112.pdf | 6/23/2009 | Key Gubernatorial Decision on the Purple Line's Locally Preferred Alternative | Gaines, Tawanna; Bronrott, Bill | O'Malley, Martin | |
| AR0164508 | AR0164510 | AR2_145128.pdf | 6/23/2009 | Key Gubernatorial Decision on the Purple Line's Locally Preferred Alternative | Gaines, Tawanna; Bronrott, Bill | O'Malley, Martin | |
| AR0164511 | AR0164511 | AR2_145131.pdf | 6/23/2009 | Purple Line Noise and Vibration Technical Report | Flood, Michael | MacGlashan, Don | Burda, Pat; Madden, Mike |
| AR0164512 | AR0164513 | AR2_145132.pdf | 6/22/2009 | Comments on Purple Line Project | Sperling, Joyce | Purple Line | |
| AR0164514 | AR0164515 | AR2_145134.pdf | 6/20/2009 | Email -- [Transportation Issues] Jones Bridge Road Busway | Lamb-Mechanick, Deborah | Governor | |
| AR0164516 | AR0164516 | AR2_145136.pdf | 6/19/2009 | Email -- Parker Response | Madden, Michael | Kay, Henry | Karp, Ellen; Ratcliff, Diane; Baisden, Ernest; Meade, Monica; Multiple CCs |
| AR0164517 | AR0164518 | AR2_145137.pdf | 6/19/2009 | Email -- Please | Belmonte, Dorian | Governor | |
| AR0164519 | AR0164520 | AR2_145139.pdf | 6/19/2009 | Email -- Comments on Purple Line Project | Frisch, Mathias | O'Malley, Martin | |
| AR0164521 | AR0164522 | AR2_145141.pdf | 6/19/2009 | Email -- Busway on Jones Bridge Road | Trujillo, Candelario | Governor | Trujillo, Candelario |
| AR0164523 | AR0164524 | AR2_145143.pdf | 6/19/2009 | Comments on Purple Line Project | VanRoden, Victoria | O'Malley, Martin | |
| AR0164525 | AR0164526 | AR2_145145.pdf | 6/19/2009 | Comments on Purple Line Project | Kapastin, Marc | O'Malley, Martin | Smedley, Webb |
| AR0164527 | AR0164528 | AR2_145147.pdf | 6/19/2009 | Email -- Email string re Rock Creek Trestle | Madden, Mike | Hurley, Lawrence | |
| AR0164529 | AR0164529 | AR2_145149.pdf | 6/17/2009 | Email -- FW: Testimony at COG on Wednesday? | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164530 | AR0164540 | AR2_145150.pdf | 6/17/2009 | Email Attachment -- whospeaks | Phyillaier, Wayne (finishthetrail.com) | | |
| AR0164541 | AR0164542 | AR2_145161.pdf | 6/17/2009 | Email -- Do not Build on Trail | Shiozawa, Brian | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | |
| AR0164543 | AR0164544 | AR2_145163.pdf | 6/17/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Tender, Neil | RKirby@mwcog.org; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | pbrow@verizon.net |
| AR0164545 | AR0164548 | AR2_145165.pdf | 6/17/2009 | Selection of the Capital Crescent Trail for the Purple Line | Price, Pauline | O'Malley, Martin | |
| AR0164549 | AR0164550 | AR2_145169.pdf | 6/17/2009 | Letter regarding comments on proposed Constrained Long Range Plan Amendment and Purple Line project | Halligan, Donald | Jenkins, Charles | Erickson, Lyn; Kirby, Ronald; Murphy, Heather; Nixon, Michael; Ratcliff, Diane; Slater, Greg; Multiple CCs |
| AR0164551 | AR0164552 | AR2_145171.pdf | 6/16/2009 | Comments on Purple Line Project | McCary, Alexandra | Purple Line | |
| AR0164553 | AR0164554 | AR2_145173.pdf | 6/16/2009 | Langley Park Transit Center Summary of Supplemental Alternatives Analyses Parking/Property Impacts and Shopping/Transit Center Entrance Operations | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164555 | AR0164556 | AR2_145175.pdf | 6/16/2009 | Langley Park Transit Center Summary of Supplemental Alternatives Analyses Parking/Property Impacts and Shopping/Transit Center Entrance Operations | Purple Line Project Team | | |
| AR0164557 | AR0164558 | AR2_145177.pdf | 6/15/2009 | Email -- Save the Trail | ONeill, M | purpleline@mtamaryland.com; Governor; Leggett; mcp-chairman@mncpp-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; rkirby@mwcog.org | |
| AR0164559 | AR0164560 | AR2_145179.pdf | 6/15/2009 | Email -- Capital Crescent Trail | Smid, Miles | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net | Cole, Jim; Smid, Ann |
| AR0164561 | AR0164563 | AR2_145181.pdf | 6/15/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Ciangiulli, Beth | Madden, Michael; Wiedefeld, Paul |
| AR0164564 | AR0164565 | AR2_145184.pdf | 6/15/2009 | Comments on Purple Line Project | Forehand, Jennie; Frosh, Brian; Harrington, David; Lenett, Mike; Peters, Doug; Pinsky, Paul; Raskin, Jamie; Rosapepe, Jim | O'Malley, Martin | |
| AR0164566 | AR0164567 | AR2_145186.pdf | 6/15/2009 | Endangered Maryland 2009 10 New Sites Worth Saving | Curtis, Jennifer; Remsberg, Edwin | | |
| AR0164568 | AR0164570 | AR2_145188.pdf | 6/15/2009 | 2009.06.15.PE_PO_OU_Ciangiulli signed 37482 mjm edits | Swaim-Staley, Beverley | Ciangiulli, Beth | Madden, Michael; Wiedefeld, Paul |
| AR0164571 | AR0164572 | AR2_145191.pdf | 6/12/2009 | Email -- I Really Don't Want to Lose Our Trail | Prince, Leland | Governor | Browning, Pam |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164573 | AR0164574 | AR2_145193.pdf | 6/12/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Friauf, Julie | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; FKirby@mwcog.org | |
| AR0164575 | AR0164575 | AR2_145195.pdf | 6/11/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Gurney, Laura | Madden, Michael; Wiedefeld, Paul |
| AR0164576 | AR0164577 | AR2_145196.pdf | 6/11/2009 | Comments on Purple Line Project | Roberts, Carol | Purple Line | |
| AR0164578 | AR0164579 | AR2_145198.pdf | 6/11/2009 | Comments on Purple Line Project | Unger, Kris | Purple Line | |
| AR0164580 | AR0164581 | AR2_145200.pdf | 6/11/2009 | No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Kilcullen, Angela; Kilcullen, Dennis | Transportation Planning Board Members | |
| AR0164582 | AR0164583 | AR2_145202.pdf | 6/11/2009 | Comments on Purple Line Project | Reichert, Anita | Purple Line | |
| AR0164584 | AR0164585 | AR2_145204.pdf | 6/11/2009 | Email -- Save Our Trail, Please | Shimm, Monique | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | |
| AR0164586 | AR0164587 | AR2_145206.pdf | 6/11/2009 | Comments on Purple Line Project | Arnaud, Michele | Purple Line | |
| AR0164588 | AR0164589 | AR2_145208.pdf | 6/11/2009 | Comments on Purple Line Project | Haggerty, Patrick | O'Malley, Martin | |
| AR0164590 | AR0164592 | AR2_145210.pdf | 6/11/2009 | Email -- Exciting Plans for New Carrollton Station | Webster, Thomas | Scott, Andy; Greenan, Brian; Abinader, Carlos; Madden, Michael | |
| AR0164593 | AR0164593 | AR2_145213.pdf | 6/10/2009 | Record Detail | Fosselman, Mayor | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164594 | AR0164595 | AR2_145214.pdf | 6/10/2009 | Email -- Save the Capitol Crescent Trail | King, Elizabeth | purpleline@mtamaryland.com; Governor; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net | |
| AR0164596 | AR0164597 | AR2_145216.pdf | 6/10/2009 | Email -- Please Save the Georgetown Branch Trail! - No Rail on the Trail | Dickison, Peggy | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | |
| AR0164598 | AR0164599 | AR2_145218.pdf | 6/10/2009 | Email -- Save the Trail | Burka, Kristin | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net | pbrow@verizon.net |

| | | | 6/10/2009 | Email -- Please Save the Trail | Jones, Richard | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net | |
|---|---|---|---|---|---|---|---|
| AR0164600 | AR0164601 | AR2_145220.pdf | | | | | |
| | | | 6/10/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Stewart, Phil | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net | |
| AR0164602 | AR0164603 | AR2_145222.pdf | | | | | |
| | | | 6/10/2009 | Email -- No Rail on Trail | Picard, Suzanne; Picard, Matthew | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | |
| AR0164604 | AR0164605 | AR2_145224.pdf | | | | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164606 | AR0164608 | AR2_145226.pdf | 6/10/2009 | Email -- Please Save Our Trail | Talbott, Jay | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | |
| AR0164609 | AR0164611 | AR2_145229.pdf | 6/10/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Pascalev, Assya | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | pbrow@verizon.net; Marichka; Pascalev, A |
| AR0164612 | AR0164628 | AR2_145232.pdf | 6/10/2009 | Comments on Purple Line Project | Burda, Patricia | O'Malley, Martin | Gallagher, Matthew |
| AR0164629 | AR0164645 | AR2_145249.pdf | 6/10/2009 | Letter addressing Purple Line issues | Burda, Patricia, Town of Chevy Chase | O'Malley, Martin | Gallagher, Matthew |
| AR0164646 | AR0164647 | AR2_145266.pdf | 6/10/2009 | Letter regarding proposed Constrained Long Range Plan Amendment to add Purple Line project | Halligan, Donald | Jenkins, Charles | Erickson, Lyn; Kirby, Ronald; Murphy, Heather; Nixon, Michael; Ratcliff, Diane; Slater, Greg; Multiple CCs |
| AR0164648 | AR0164648 | AR2_145268.pdf | 6/10/2009 | Trail Users Support the Purple Line | Phyillaier, Wayne | | |
| AR0164649 | AR0164654 | AR2_145269.pdf | 6/10/2009 | Purple Line Responses to Town of Chevy Chase Comments - January, 13, 2009 | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164655 | AR0164656 | AR2_145275.pdf | 6/9/2009 | Email -- Please, Please Save the Trail! | Thomas, Jan | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net | |
| AR0164657 | AR0164658 | AR2_145277.pdf | 6/9/2009 | Email -- Capital Crescent Trail | MacGlashan, Don | Governor | purpleline@mtamaryland.com; RKirby@mwcog.org; county.council@montgomerycountymd.gov |
| AR0164659 | AR0164660 | AR2_145279.pdf | 6/9/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Willmott, Samuel | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net | |
| AR0164661 | AR0164662 | AR2_145281.pdf | 6/9/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Carroll, Paul | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164663 | AR0164664 | AR2_145283.pdf | 6/9/2009 | Email -- Capital Crescent Trail | Mackey, Jack | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | pbrow@verizon.net |
| AR0164665 | AR0164666 | AR2_145285.pdf | 6/9/2009 | Email -- Please Save the Trail | Purdie, Edith | Browning, Pam; purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org | pbrow@verizon.net |
| AR0164667 | AR0164668 | AR2_145287.pdf | 6/9/2009 | Email -- Save the Trail | Zimmermann, Catherine | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | |
| AR0164669 | AR0164670 | AR2_145289.pdf | 6/9/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Kogut, Julie | O'Malley, Martin | Kogut, Julie; pbrow@verizon.net |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0164671 | AR0164672 | AR2_145291.pdf | 6/9/2009 | Email -- Please Preserve the Capital Crescent Trail | Kountoupes, Cary | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net |
| AR0164673 | AR0164674 | AR2_145293.pdf | 6/9/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Way, Stanley | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net |
| AR0164675 | AR0164676 | AR2_145295.pdf | 6/9/2009 | Email -- Comments on Purple Line Project | Murphy, Fran | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; RKirby@mwcog.org; pbrow@verizon.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164677 | AR0164678 | AR2_145297.pdf | 6/9/2009 | Email -- No Rail on the Trail - Please Preserve Our Greenspace, Trail and Trees | Morrissey, John | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | |
| AR0164679 | AR0164681 | AR2_145299.pdf | 6/9/2009 | Email -- No Rail on the Trial - Please Preserve Our Greenspace, Trail and Trees and Build the Appropriate Line | Greenstein, David | RKirby@mwcog.org; Governor; purpleline@mtamaryland.com; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net | purpleline@mtamaryland.com; Governor; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mncppc-mc.org; councilmember.berliner@montgomerycountymd.gov; councilmember.elrich@montgomerycountymd.gov; councilmember.floreen@montgomerycountymd.gov; councilmember.knapp@montgomerycountymd.gov; councilmember.andrews@montgomerycountymd.gov; Joan.Kleinman@mail.house.gov; RKirby@mwcog.org; pbrow@verizon.net; Multiple CCs |
| AR0164682 | AR0164689 | AR2_145302.pdf | 6/9/2009 | Purple Line Transitway and Trail | Madden, Michael | Halligan, Don | |
| AR0164690 | AR0164691 | AR2_145310.pdf | 6/8/2009 | Comments on Purple Line Project | Gurney, Laura | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164692 | AR0164693 | AR2_145312.pdf | 6/5/2009 | Email -- RE: Purple Line Coordination | Madden, Michael | Foster, Harold; Glaros, Dannielle M.; Pounds, Patricia T.; Weissberg, Victor | Benz, Gregory P.; Issayans, Andre; Kuttesch, Jeff; Levy, Kacie; Meade, Monica; Powell, Meghan; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0164694 | AR0164698 | AR2_145314.pdf | 6/5/2009 | The Purple Line | Mitchell, Glenn | O'Malley, Martin | |
| AR0164699 | AR0164703 | AR2_145319.pdf | 6/5/2009 | The Purple Line | Mitchell, Glenn | O'Malley, Martin | |
| AR0164704 | AR0164704 | AR2_145324.pdf | 6/3/2009 | Response to Purple Line Comments | Swaim-Staley, Beverley | Kassinger, Alice | Madden, Michael; Wiedefeld, Paul |
| AR0164705 | AR0164718 | AR2_145325.pdf | 6/3/2009 | Comments on Purple Line Project | Liversidge, Ellen | O'Malley, Martin | |
| AR0164719 | AR0164719 | AR2_145339.pdf | 6/3/2009 | Purple Line Working Group Meeting Sign-In Form 1st Meeting Date: June 3, 2009 | Purple Line | | |
| AR0164720 | AR0164721 | AR2_145340.pdf | 6/3/2009 | Statement in Support of Proposed Amendment to the 2009 CLRP to Include the Purple Line Light Rail Project in Montgomery and Prince George's Counties, Maryland | Cort, Cheryl | | |
| AR0164722 | AR0164722 | AR2_145342.pdf | 6/3/2009 | Notice of Proposed Amendment to the 2009 CLRP to Include the Purple Line Light Rail Project in Montgomery and Prince Geoges Counties | Sanders, Harry | | |
| AR0164723 | AR0164723 | AR2_145343.pdf | 6/2/2009 | New Start Contacts | Purple Line Project Team | | |
| AR0164724 | AR0164725 | AR2_145344.pdf | 6/2/2009 | Email -- Save Our Trees | Greenberg, Shelly | Governor | |
| AR0164726 | AR0164732 | AR2_145346.pdf | 6/2/2009 | Project Update Bethesda-Chevy Chase Chamber of Commerce | Purple Line; Maryland | | |
| AR0164733 | AR0164735 | AR2_145353.pdf | 6/1/2009 | Takoma/Langley Crossroads Sector Plan Proposed Public Hearing Draft June 2009 | Purple Line Project Team | | |
| AR0164736 | AR0164738 | AR2_145356.pdf | 5/29/2009 | Response to Purple Line Comments | Porcari, John | Minning, Deborah | Madden, Michael; Wiedefeld, Paul |
| AR0164739 | AR0164747 | AR2_145359.pdf | 5/27/2009 | Riverdale Options Summary | Purple Line Project Team | | |
| AR0164748 | AR0164756 | AR2_145368.pdf | 5/27/2009 | Meeting Log Updated as of 05/27/09 | Purple Line | | |
| AR0164757 | AR0164757 | AR2_145377.pdf | 5/26/2009 | Response to Purple Line Comments | Porcari, John | Halpert, Stuart | Madden, Michael; Wiedefeld, Paul |
| AR0164758 | AR0164760 | AR2_145378.pdf | 5/26/2009 | Response to Purple Line Comments | Porcari, John | Evenson, Michael | Madden, Michael; Wiedefeld, Paul |
| AR0164761 | AR0164764 | AR2_145381.pdf | 5/21/2009 | PL Fact Sheet for NJP 5-21-09 | Madden, Mike | | |
| AR0164765 | AR0164766 | AR2_145385.pdf | 5/21/2009 | Comments on Purple Line Project | Evenson, Mike; Dohlie, Maj-Britt | Purple Line | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164767 | AR0164768 | AR2_145387.pdf | 5/20/2009 | Response to Purple Line Comments | Porcari, John | Cobb, Beverly | Madden, Michael; Wiedefeld, Paul |
| AR0164769 | AR0164770 | AR2_145389.pdf | 5/20/2009 | Response to Purple Line Comments | Porcari, John | Hague, Donald | Madden, Michael; Wiedefeld, Paul |
| AR0164771 | AR0164800 | AR2_145391.pdf | 5/20/2009 | Bethesda Station South Entrance Vertical Circulation Analysis Elevator Simulation Calculations | PB | | |
| AR0164801 | AR0164801 | AR2_145421.pdf | 5/20/2009 | Silver Spring Community Meeting Evaluation of a Tunnel on Wayne Avenue Oak View Elementary School May 20, 2009 Agenda | Purple Line | | |
| AR0164802 | AR0164804 | AR2_145422.pdf | 5/20/2009 | Written Testimony Patricia Burda, Councilmember, Town of Chevy Chase Presented to COG Transportation Planning Board Meeting | Burda, Patricia, Town of Chevy Chase | | |
| AR0164805 | AR0164809 | AR2_145425.pdf | 5/20/2009 | Purple Line Meeting Record Meeting Date/Time: Wednesday, May 20, 2009, 7:00 PM | Purple Line | | |
| AR0164810 | AR0164814 | AR2_145430.pdf | 5/20/2009 | aV5cVI9X20090520162530 | Sanders, Harry | | |
| AR0164815 | AR0164821 | AR2_145435.pdf | 5/20/2009 | Testimony Before the Transportation Planning Board | Browning, Pam | | |
| AR0164822 | AR0164831 | AR2_145442.pdf | 5/20/2009 | Testimony in Support of Medium Light Rail Alternative Connecting Downtown Bethesda and New Carrollton Before the Transportation Policy Board by Rebecca Perring | Coalition for Smarter Growth | | |
| AR0164832 | AR0164834 | AR2_145452.pdf | 5/19/2009 | Comments on Purple Line Project | Dietrich, Karen | Purple Line | |
| AR0164835 | AR0164835 | AR2_145455.pdf | 5/18/2009 | Response to Purple Line Comments | Porcari, John | Flynn, Robert | Madden, Michael; Wiedefeld, Paul |
| AR0164836 | AR0164836 | AR2_145456.pdf | 5/18/2009 | Response to Purple Line Comments | Porcari, John | DuPont, Robert | Madden, Michael; Wiedefeld, Paul |
| AR0164837 | AR0164838 | AR2_145457.pdf | 5/18/2009 | Comment on Purple Line DEIS - No Transit on the Trail | Halpert, Stuart | O'Malley, Martin | |
| AR0164839 | AR0164841 | AR2_145459.pdf | 5/18/2009 | Response to Purple Line Comments | Porcari, John | Warnock, Annette | Madden, Michael; Wiedefeld, Paul |
| AR0164842 | AR0164845 | AR2_145462.pdf | 5/18/2009 | Email -- Pedestrian Railway Deaths Recurring Problem in Maryland | Ohnsorge, Franziska | O'Malley; Councilmember.Berliner@montgomerycountymd.gov; Joan.Kleinman@mail.house.gov | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164846 | AR0164858 | AR2_145466.pdf | 5/14/2009 | Purple Line and Adoption of the Price Georges County Master Plan of Transportation | Parker, Samuel | Porcari, John | Hall, Richard; Swaim-Staley, Beverly; Wiedefeld, Paul; Pedersen, Neil; Ratcliff, Diane; Hewlett, Elizabeth; Solomon, Marcel; Catoe, John; Byrd, David; Spoon, Paivi; Hijazi, Haitham; Gordon, J; Weissberg, Vic; Bell, Frank; Raszewski, James; Piret, Fern; Funk, John; Foster, Eric; Foster, Harold; Multiple CCs |
| AR0164859 | AR0164868 | AR2_145479.pdf | 5/14/2009 | MDOT letter re amendment request, attaching April 21, 2009 memo from D. Ratcliff to D. Halligan | Halligan, Donald | Jenkins, Charles | Erickson, Lyn; Kirby, Ronald; Murphy, Heather; Nixon, Michael; Ratcliff, Diane; Slater, Greg; Multiple CCs |
| AR0164869 | AR0164871 | AR2_145489.pdf | 5/14/2009 | Purple Line and Adoption of the Prince George's County Master Plan of Transportation | Parker, Samuel | Porcari, John | Hall, Richard; Swaim-Staley, Beverly; Wiedefeld, Paul; Pedersen, Neil; Ratcliff, Diane; Hewlett, Elizabeth; Solomon, Marcel; Catoe, John; Byrd, David; Spoon, Paivi; Hijazi, Haitham; Gordon, J; Weissberg, Vic; Bell, Frank; Raszewski, James; Piret, Fern; Funk, John; Foster, Eric; Foster, Harold; Multiple CCs |
| AR0164872 | AR0164873 | AR2_145492.pdf | 5/13/2009 | Property Impacts | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0164874 | AR0164874 | AR2_145494.pdf | 5/13/2009 | Prince George's County Government letter regarding need for a noise wall | Harrington, David; Ramirez, Victor; Ivey, Jolene; Olson, Eric; Niemann, Doyle | Polcak, Kenneth | McNeil, Alice; Johnson, Artis |
| AR0164875 | AR0164876 | AR2_145495.pdf | 5/12/2009 | Comments on Purple Line Project | Rowe, Lee | O'Malley, Martin | |
| AR0164877 | AR0164877 | AR2_145497.pdf | 5/12/2009 | Letter regarding Purple Line comments | Rowe, Lee, West Lanham Hills Citizens' Assn. | O'Malley, Martin | |
| AR0164878 | AR0164882 | AR2_145498.pdf | 5/11/2009 | SHA to Berliner 5-11-09 | Pedersen, Neil | Berliner, Roger | Mobley, Darrell; Solberg, Barbara |
| AR0164883 | AR0164884 | AR2_145503.pdf | 5/9/2009 | Emmet letter 5-09 | Emmet, Eileen | Madden, Michael | |
| AR0164885 | AR0165026 | AR2_145505.pdf | 5/8/2009 | ESS_Invite_Letter_052009_merged | Madden, Michael | Alexander House | Ervin, Valerie; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Orlin, Glenn; Stutz, Ben; Multiple CCs |
| AR0165027 | AR0165644 | AR2_145647.pdf | 5/8/2009 | ESS_Invite_Letter_052009_merged Wayne Avenue | Madden, Michael | Alvarez, Walter | Ervin, Valerie; Autrey, Tom; Erenrich, Gary; Holt, Katherine; Orlin, Glenn; Stutz, Ben; Multiple CCs |
| AR0165645 | AR0165645 | AR2_146265.pdf | 5/7/2009 | Purple Line AA/DEIS Locally Preferred Alternative | Purple Line Project Team | | |
| AR0165646 | AR0165649 | AR2_146266.pdf | 5/7/2009 | Silver Spring Community Mailing List | Purple Line Project Team | | |
| AR0165650 | AR0165650 | AR2_146270.pdf | 5/6/2009 | Response to Purple Line Comments | Porcari, John | Townsend, Steven | Hovatter, John; Wiedefeld, Paul |
| AR0165651 | AR0165651 | AR2_146271.pdf | 5/6/2009 | Purpose and Mission of Working Group | University of Maryland | | |
| AR0165652 | AR0165653 | AR2_146272.pdf | 5/5/2009 | Email -- FW: Langley Park Transit Center Traffic and Revised Concept Studies | Madden, Michael | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Kolarz, Steven; Kuttesch, Jeff |
| AR0165654 | AR0165655 | AR2_146274.pdf | 5/5/2009 | Email Attachment -- Takoma Langley Transit Bus Travel Time Summary 050509 | | | |
| AR0165656 | AR0165657 | AR2_146276.pdf | 5/5/2009 | Email Attachment -- Takoma Langley Transit Capacity Analysis Summary 050509 | | | |
| AR0165658 | AR0165659 | AR2_146278.pdf | 5/4/2009 | Email -- RE: Ripley Plat Language | Autrey, Thomas | Conlon, Catherine; Hisel-McCoy, Elza; Weaver, Richard | Hardy, Dan; Madden, Michael; Romanowski, Joseph A., Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0165660 | AR0165661 | AR2_146280.pdf | 5/4/2009 | Email -- FW: The Purple Line Bikeway Connections TLC Grant Application | Madden, Michael | Flood, Michael; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Benz, Gregory P. |
| AR0165662 | AR0165665 | AR2_146282.pdf | 5/4/2009 | Email Attachment -- Purple Line Study Application | | | |
| AR0165666 | AR0165686 | AR2_146286.pdf | 5/1/2009 | Review of Proposed SHA BRAC- Related Intersection Improvements along Jones Bridge Road and Their Effect on the Purple Line Plans | Purple Line; MTA Maryland | | |
| AR0165687 | AR0165687 | AR2_146307.pdf | 5/1/2009 | Coordination Meeting Air Rights Building and Pearl Street May 1, 2009 Agenda | Purple Line | | |
| AR0165688 | AR0165691 | AR2_146308.pdf | 5/1/2009 | ESS_052009_Sign In Sheet | Purple Line Project Team | | |
| AR0165692 | AR0165723 | AR2_146312.pdf | 5/1/2009 | AASHTO Practitioner's Handbook -- Complying with Section 4(f) of the U.S. DOT Act - 11 | AASHTO | | |
| AR0165724 | AR0165727 | AR2_146344.pdf | 4/30/2009 | Email -- RE: Purple Line and Silver Spring Library Design | Madden, Michael | Scheuerman, Don | Benz, Gregory P.; Gallagher, William B.; Kolarz, Steven; Meade, Monica; Ratcliff, Diane; Romanowski, Joseph A., Jr. |
| AR0165728 | AR0165729 | AR2_146348.pdf | 4/29/2009 | Letter re Langley Park Plaza | Madden, Michael | McCormick-Goodhart, Leander | Romanowski, Joseph; Kolarz, Steve; Levine, Harriet |
| AR0165730 | AR0165731 | AR2_146350.pdf | 4/29/2009 | Public Information Act Request AA/DEIS Public Comments | Porcari, John | Strom, Kathy | Madden, Michael; Stemley, Betty; Wiedefeld, Paul |
| AR0165732 | AR0165734 | AR2_146352.pdf | 4/29/2009 | DOI comments on DEIS | Taylor, Willie | Ratcliff, Diane | |
| AR0165735 | AR0165737 | AR2_146355.pdf | 4/29/2009 | Purple Line DOI comments on DEIS | Taylor, Willie | Ratcliff, Diane | |
| AR0165738 | AR0165741 | AR2_146358.pdf | 4/28/2009 | Opportunity for Use of Single Track along the Georgetown Branch Right-Of-Way | Purple Line | | |
| AR0165742 | AR0165743 | AR2_146362.pdf | 4/28/2009 | Comments on Purple Line Project | DuPont, Robert | O'Malley, Martin | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0165744 | AR0165753 | AR2_146364.pdf | 4/23/2009 | MTA Request to Include Purple Line in CLRP, 4-23-09 | Halligan, Donald | Jenkins, Charles | Erickson, Lyn; Kirby, Ronald; Murphy, Heather; Nixon, Michael; Ratcliff, Diane; Slater, Greg; Multiple CCs |
| AR0165754 | AR0165754 | AR2_146374.pdf | 4/22/2009 | Response to Purple Line Comments | Porcari, John | Smirniotopoulos, James | Madden, Michael; Wiedefeld, Paul |
| AR0165755 | AR0165757 | AR2_146375.pdf | 4/22/2009 | Response to Purple Line Comments | Porcari, John | Jaffee, Gail | Madden, Michael; Wiedefeld, Paul |
| AR0165758 | AR0165761 | AR2_146378.pdf | 4/22/2009 | Email -- Elm Street | Fenton, Matthew | Orlin, Glenn; Romanowski, Joe; Madden, Michael | Erenrich, Gary; Autrey, Thomas; Easter, Chuck |
| AR0165762 | AR0165762 | AR2_146382.pdf | 4/21/2009 | Approach to Decision on Alignment on MD 410 | Purple Line | | |
| AR0165763 | AR0165763 | AR2_146383.pdf | 4/21/2009 | Response to Purple Line Comments | Porcari, John | Young, Julia | Madden, Michael; Wiedefeld, Paul |
| AR0165764 | AR0165764 | AR2_146384.pdf | 4/17/2009 | New Carrollton Transit District Development Plan | Piret, Fern | Porcari, John | |
| AR0165765 | AR0165766 | AR2_146385.pdf | 4/16/2009 | Response to Purple Line Comments | Porcari, John | Leggett, Isiah | Madden, Michael; Wiedefeld, Paul |
| AR0165767 | AR0165767 | AR2_146387.pdf | 4/15/2009 | Veterans/Ellin Alternative | Purple Line Project Team | | |
| AR0165768 | AR0165771 | AR2_146388.pdf | 4/15/2009 | Purple Line Hanodout Spanish 4-09 | Abinader, Carlos | | |
| AR0165772 | AR0165775 | AR2_146392.pdf | 4/14/2009 | Purple Line Hanodout 4-09 | Madden, Mike | | |
| AR0165776 | AR0165777 | AR2_146396.pdf | 4/13/2009 | Response to Purple Line Comments | Porcari, John | Ervin, Valerie | Madden, Michael; Wiedefeld, Paul |
| AR0165778 | AR0165780 | AR2_146398.pdf | 4/9/2009 | Response to Purple Line Comments | Porcari, John | Emmet, Eileen | Madden, Michael; Wiedefeld, Paul |
| AR0165781 | AR0165781 | AR2_146401.pdf | 4/7/2009 | Response to Purple Line Comments | Porcari, John | Jeffries, Melpi | Madden, Michael; Wiedefeld, Paul |
| AR0165782 | AR0165787 | AR2_146402.pdf | 4/6/2009 | A Comparison of Diesel Light Rail Vehicles to Electric Light Rail Vehicles, with Reference to the Purple Line | Purple Line | | |
| AR0165788 | AR0165821 | AR2_146408.pdf | 4/3/2009 | Project Update Prince George's County Bicycle and Trails Advisory Group | Purple Line; MTA Maryland | | |
| AR0165822 | AR0169183 | AR2_146442.pdf | 4/3/2009 | Remline.Purple Line Mailing List.4-3-2009 | Purple Line Project Team | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0169184 | AR0169185 | AR2_149804.pdf | 4/2/2009 | Email -- Takoma-Langley Crossroads Sector Plan - Recommended Draft Cross-sections: University Blvd and New Hampshire Ave | Eapen, Cherian | Autrey, Thomas; Beckett, Eric; Blanchard, Ilona; Cole, Larry; Erenrich, Gary; Hardy, Dan; Janousek, Daniel; Kines, Charles; Kuttesch, Jeff; Madden, Michael; Marcolin, John; Mathews, Reena; Romanowski, Joseph A., Jr.; Shrestha, Shiva | Holt, Katherine; Marcolin, John; Williams, Melissa |
| AR0169186 | AR0169186 | AR2_149806.pdf | 4/2/2009 | Summary of Maryland's Land Use and Smart Growth History | Purple Line Project Team | | |
| AR0169187 | AR0169196 | AR2_149807.pdf | 4/2/2009 | Email -- Email string addressing Purple Line Meeting | Madden, Michael | Strom, Kathy, Town of Chevy Chase | |
| AR0169197 | AR0169200 | AR2_149817.pdf | 4/2/2009 | Email -- Meeting | Madden, Michael | Schechtman, Harris | Strom, Kathy; Burda, Pat; Lublin, David; Sargent, Kate; Multiple CCs |
| AR0169201 | AR0169201 | AR2_149821.pdf | 3/31/2009 | Email -- FW: University @ Crossroads dimensions | Romanowski, Joseph A., Jr. | Holt, Katherine | |
| AR0169202 | AR0169203 | AR2_149822.pdf | 3/31/2009 | Purple Line Progress Almost 500 People Attend Open House Meetings | Madden, Michael; Abinader, Carlos | | |
| AR0169204 | AR0169205 | AR2_149824.pdf | 3/31/2009 | Purple Line Progress Volume Four Strong Public Response to Call for Comments on the Purple Line | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0169206 | AR0169206 | AR2_149826.pdf | 3/30/2009 | Email -- Woodmont East | Autrey, Thomas | Axler, Ed | Madden, Michael; Romanowski, Joseph A., Jr.; Sloan, Joshua |
| AR0169207 | AR0169219 | AR2_149827.pdf | 3/30/2009 | Email Attachment -- mmo to Braunstein Sloan Woodmont East 120070200A 920070070A 820090080 3 25 09 #4 TA 033009 | Autrey, Thomas; Axlerm Edward; Cole, Larry; Kines, Charles | Braunstein, Neil; Sloan, Joshua; Etemadi, Shahriar | Multiple CCs |
| AR0169220 | AR0169221 | AR2_149840.pdf | 3/27/2009 | Email -- FW: BRAC Letter | Madden, Michael | Flood, Michael; Kuttesch, Jeff | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0169222 | AR0169246 | AR2_149842.pdf | 3/27/2009 | Email Attachment -- BRAC Bethesda Summary Report - Complete Low Res | MDOT | | |
| AR0169247 | AR0169261 | AR2_149867.pdf | 3/27/2009 | summary of hearing comments | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0169262 | AR0169262 | AR2_149882.pdf | 3/26/2009 | Property Impacts | Purple Line Project Team | | |
| AR0169263 | AR0169264 | AR2_149883.pdf | 3/26/2009 | Response to Purple Line Comments | Porcari, John | Callahan, Michael | Wiedefeld, Paul |
| AR0169265 | AR0169266 | AR2_149885.pdf | 3/25/2009 | Email -- Fw: Purple Line Curve Speeds | Kolarz, Steven | Cheng, Raulf; Gist, Hope; Ogbue, Anikwenze; Schneider, Jonathan | Romanowski, Joseph A., Jr. |
| AR0169267 | AR0169268 | AR2_149887.pdf | 3/25/2009 | Email Attachment -- Letter Deirdre Smith 3-24-09 | Whitney, Dudley | Smith, Deirdre | Benz, Greg |
| AR0169269 | AR0169270 | AR2_149889.pdf | 3/25/2009 | Email Attachment -- Letter Joe Romo 3-24-09 | Whitney, Dudley | Romanowski, Joe | Benz, Greg |
| AR0169271 | AR0169273 | AR2_149891.pdf | 3/25/2009 | Email -- RE: Left turn lanes along University Blvd and New Hampshire Ave | Eapen, Cherian | Kuttesch, Jeff | Autrey, Thomas; Beckett, Eric; Blanchard, Ilona; Erenrich, Gary; Hardy, Dan; Holt, Katherine; Janousek, Daniel; Kuttesch, Jeff; Madden, Michael; Marcolin, John; Mathews, Reena; Romanowski, Joseph A., Jr.; Shrestha, Shiva; Williams, Melissa |
| AR0169274 | AR0169274 | AR2_149894.pdf | 3/25/2009 | Response to Purple Line Comments | Porcari, John | Meyers, Anna | Wiedefeld, Paul |
| AR0169275 | AR0169277 | AR2_149895.pdf | 3/24/2009 | Email -- Re: Left turn lanes along University Blvd and New Hampshire Ave | Kuttesch, Jeff | Autrey, Thomas | Eapen, Cherian; Holt, Katherine; Kuttesch, Jeff; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0169278 | AR0169279 | AR2_149898.pdf | 3/23/2009 | Email -- The Trail | Brant, Tim | Governor | Brant, Tim |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0169280 | AR0169282 | AR2_149900.pdf | 3/22/2009 | Comments on Purple Line Project | Sears, David; Watkins, Sara; Ross, Amy; Gehshan, Shelly; Obrinksky, Mark; Green, Doug; Bruce, Marney; Middleton, John; Kowtko, Dave; Helsing, Karen; Toolanen, Doris; Lewis, Richard; Mosbaek, Kristen; Sherman, Anne; Babra, Ranjit; Ichiye, Toshiko; Pate, Monica; Sherman, Sarah; Rice, Eleanor; Rice, Ted; O'Neil, Kevin; Kenman, Naya | O'Malley, Martin | |
| AR0169283 | AR0169283 | AR2_149903.pdf | 3/20/2009 | Email -- RE: Left turn lanes along University Blvd and New Hampshire Ave | Autrey, Thomas | Eapen, Cherian; Holt, Katherine | Kuttesch, Jeff; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0169284 | AR0169292 | AR2_149904.pdf | 3/20/2009 | Email Attachment -- Univeristy Blvd Traffic Operations 032009 | Purple Line Project Team | | |
| AR0169293 | AR0169294 | AR2_149913.pdf | 3/20/2009 | Comments on Purple Line Project | Strittmatter, Alex | Purple Line | |
| AR0169295 | AR0169296 | AR2_149915.pdf | 3/20/2009 | Comments on Purple Line Project | Bardin, Jacob | O'Malley, Martin | Carr, Alfred; Gutierrez, Ana; Waldstreicher, Jeff; Madaleno, Richard; Multiple CCs |
| AR0169297 | AR0169304 | AR2_149917.pdf | 3/20/2009 | Purple Line Team Meeting Record Meeting Date/Time: Friday, March 20, 2009 | Purple Line | | |
| AR0169305 | AR0169306 | AR2_149925.pdf | 3/20/2009 | Project Team Meeting March 20, 2009 | Purple Line | | |
| AR0169307 | AR0169348 | AR2_149927.pdf | 3/20/2009 | Purple Line Project Team Meeting | Purple Line | | |
| AR0169349 | AR0169349 | AR2_149969.pdf | 3/19/2009 | Email -- FW: Pending Purple Line Funding | Madden, Michael | Flood, Michael; Meade, Monica | Benz, Gregory P. |
| AR0169350 | AR0169351 | AR2_149970.pdf | 3/19/2009 | Response to Purple Line Comments | Porcari, John | Madaleno, Richard | Kay, Henry; Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0169352 | AR0169354 | AR2_149972.pdf | 3/18/2009 | Bethesda Metro Station - South Entrance Memorandum of Meeting Elevator Concepts Date: March 18, 2009 | Tusing, Donald | | |
| AR0169355 | AR0169355 | AR2_149975.pdf | 3/17/2009 | Email -- Purple Line Response to SHA Comments | Kolarz, Steven | Rajan, Sue | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0169356 | AR0169389 | AR2_149976.pdf | 3/17/2009 | Email Attachment -- SHA Design Comments Response | | | |
| AR0169390 | AR0169391 | AR2_150010.pdf | 3/17/2009 | Comments on Purple Line Project | Sperling, Joyce | O'Malley, Martin | |
| AR0169392 | AR0169393 | AR2_150012.pdf | 3/17/2009 | Comments on Purple Line Project | Kessler, Veronique | O'Malley, Martin | |
| AR0169394 | AR0169396 | AR2_150014.pdf | 3/17/2009 | Comment letter | Leibowitz, Lewis; Leibowitz, Pat | O'Malley, Martin | |
| AR0169397 | AR0169398 | AR2_150017.pdf | 3/16/2009 | Email -- [Transportation Issues] Purple Line | Ellepola, Christopher | Governor | |
| AR0169399 | AR0169400 | AR2_150019.pdf | 3/16/2009 | Change of Purple Line Location | Deskins, Sharlene | O'Malley, Martin | |
| AR0169401 | AR0169403 | AR2_150021.pdf | 3/16/2009 | Comments on Purple Line Project | Bardin, Jacob; Bardin, Donna; Blacklow, William; Blacklow, Susan; Cavanaugh, Frank; Fort, Ruth; Gross, John; Henderer, Rod; Horowitz, Alice; Johnson, Betsy; Kaminsky, Irvin; Kaminsky, Naommi; Lloyd, Florence; Painter, George; Rowse, Arthur; Rubin, Joseph; Whitty, John | O'Malley, Martin | |
| AR0169404 | AR0169406 | AR2_150024.pdf | 3/16/2009 | Comments on Purple Line Project | Hileman, Rafael | O'Malley, Martin | |
| AR0169407 | AR0169436 | AR2_150027.pdf | 3/16/2009 | Pedestrian Access to South End of Bethesda Metro Station Section A-11 Summary of Concepts Draft Report | RK&K LLP; WRA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0169437 | AR0169439 | AR2_150057.pdf | 3/16/2009 | Travel Time Estimates 2010 Full Build - Bethesda to New Carrollton Peak Periods - Medium Invest LRT with Improvements | Purple Line Project Team | | |
| AR0169440 | AR0169443 | AR2_150060.pdf | 3/15/2009 | Meeting Log Updated as of 03/15/09 | Purple Line | | |
| AR0169444 | AR0169452 | AR2_150064.pdf | 3/15/2009 | Meeting Log Updated as of 03/15/09 | Purple Line | | |
| AR0169453 | AR0169461 | AR2_150073.pdf | 3/15/2009 | Meeting Log Updated as of 03/15/09 | Purple Line | | |
| AR0169462 | AR0169463 | AR2_150082.pdf | 3/14/2009 | Email -- Save the Trail | Abell, Kathryn | O'Malley, Martin | |
| AR0169464 | AR0169465 | AR2_150084.pdf | 3/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Matulef, Mark | Governor | |
| AR0169466 | AR0169473 | AR2_150086.pdf | 3/14/2009 | Communal Letter from the Jones Bridge Communicy to the Governor of Maryland | Prater-Lewis, Jon; Akalovsky, Brigitte; Asaad, Nadia; Brothers, Carolee; Huzzard, Chary; Cristy, Jose; Basseh, John; Illegible; Pazehki, Reza; Bahmanyar, Bijan; Illegible, Mary; Malmey, Suzanne; Eddy, Condit; Eddy, Nancy; Battaglia, Ricahrd; Butter, Barbara; Deitchman, Seymour; Cicorte, Anthony; Illegible, Fern; Bahmanyar, Mojdeh; Illegible, James; Leahy, Christine; Fagan, Suzanne; Fogan, Patel; Fapay, Theresa; Fakler, John; Shapiro, Heller; Neal, Daniel; Freiman, Sharon; Illegible, Jeremy | O'Malley, Martin | |
| AR0169474 | AR0169474 | AR2_150094.pdf | 3/13/2009 | Purple Line MPIA Request | Strom, Kathy | Porcari, John | Madden, Michael |
| AR0169475 | AR0169475 | AR2_150095.pdf | 3/13/2009 | Response to Purple Line Comments | Porcari, John | Elkind, Jonathan | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0169476 | AR0169477 | AR2_150096.pdf | 3/13/2009 | Email -- Purple Line and Common Sense | Kaplan, Howard | O'Malley, Martin | |
| AR0169478 | AR0169479 | AR2_150098.pdf | 3/13/2009 | Email -- Purple Line | Springer, Theodora | O'Malley, Martin | |
| AR0169480 | AR0169482 | AR2_150100.pdf | 3/12/2009 | Comments on Purple Line Project | Gaines, Tawanna; Pinsky, Paul; Bronrott, Bill; Frosh, Brian | O'Malley, Martin | Porcari, John |
| AR0169483 | AR0169487 | AR2_150103.pdf | 3/12/2009 | Assessment of Jones Bridge Road BRT Treatment Concepts Presented by the Town of Chevy Chase | Purple Line | | |
| AR0169488 | AR0169489 | AR2_150108.pdf | 3/12/2009 | Update - Response to Analysis of MTA Purple Line Alternatives and Alignments Prepared by Sam Schwartz Engineering - April 23, 2008 | Madden, Mike | Autrey, Tom; Erenrich, Gary | |
| AR0169490 | AR0169493 | AR2_150110.pdf | 3/12/2009 | Assessment of Jones Bridge Road BRT Treatment Concepts Presented by the Town of Chevy Chase | Purple Line | | |
| AR0169494 | AR0169495 | AR2_150114.pdf | 3/11/2009 | Response to Purple Line Comments | Porcari, John | Miller, Shawn | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0169496 | AR0169497 | AR2_150116.pdf | 3/11/2009 | Response to Purple Line Comments | Porcari, John | Palank, David | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0169498 | AR0169499 | AR2_150118.pdf | 3/11/2009 | Email -- [Transportation Issues] I Support the Purple Line | Ebbeler, Jonathan | Governor | |
| AR0169500 | AR0169501 | AR2_150120.pdf | 3/11/2009 | Comments on Purple Line Project | Muller, Robin | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0169502 | AR0169503 | AR2_150122.pdf | 3/11/2009 | Comments on Purple Line Project | Leas, Courtney | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0169504 | AR0169505 | AR2_150124.pdf | 3/10/2009 | Email -- [Transportation Issues] I Support the Purple Line | Kaplan, Glen | Governor | |
| AR0169506 | AR0169507 | AR2_150126.pdf | 3/10/2009 | Email -- [Transportation Issues] I Support the Purple Line | Tajalli, Omid | Governor | |
| AR0169508 | AR0169509 | AR2_150128.pdf | 3/10/2009 | Email -- [Transportation Issues] I Support the Purple Line | Bonnin, Soleil | Governor | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 3/10/2009 | Email -- Purple Line Draft Environmental Impact Assessment | Madden, Michael | Montalvo, Santiago; Montalvo, Lisette | mboles3@verizon.net; ammck@msn.com; jfspauld@aol.com; bobjac11@hotmail.com; rcgrier@erols.com; ezipeto@yahoo.com; evmurphy@juno.com; waynef86@aol.com; gillishjg@aol.com; johndger@yahoo.com; cbowie2@verizon.net; mpchamorro@yahoo.com; srobi38117@netzero.com; annmarie_deangelis@hotmail.com; Multiple CCs |
| AR0169510 | AR0169510 | AR2_150130.pdf | | | | | |
| AR0169511 | AR0169514 | AR2_150131.pdf | 3/9/2009 | Comments on Purple Line Project | Paley, Robert | O'Malley, Martin | |
| | | | 3/9/2009 | Comments on Purple Line Project | Jeter, Jackie | O'Malley, Martin | Cardin, Benjamin; Mikulski, Barbara; VanHollen, Chris; Edwards, Donna; Hoyer, Steny; Leggett, Isiah; Andrews, Philip; Madaleno, Richard; Feldman, Brian; Johnson, Jack; Bland, Marilynn; Muse, C; Griffith, Melony; Bronrott, William; Porcari, John; Multiple CCs |
| AR0169515 | AR0169517 | AR2_150135.pdf | | | | | |
| | | | 3/9/2009 | Washington Area Model Issues | MTA Maryland; Purple Line | | |
| AR0169518 | AR0169523 | AR2_150138.pdf | | | | | |
| AR0169524 | AR0169525 | AR2_150144.pdf | 3/8/2009 | Email -- No Rail on the Trail | Kelly, Ian | O'Malley, Martin | |
| AR0169526 | AR0169527 | AR2_150146.pdf | 3/8/2009 | Email -- [Environment Issues] Enthusiastically for the Purple Line | Connors, Nsancy | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0169528 | AR0169529 | AR2_150148.pdf | 3/7/2009 | Email -- [Transportation Issues] I Support the Purple Line | Blum, Jason | Governor | |
| AR0169530 | AR0169535 | AR2_150150.pdf | 3/6/2009 | Purple Line Comments | | | |
| AR0169536 | AR0169537 | AR2_150156.pdf | 3/6/2009 | Comments on Purple Line Project | Edelstein, Ori | O'Malley, Martin | |
| AR0169538 | AR0169539 | AR2_150158.pdf | 3/5/2009 | Email -- [Transportation Issues] I Support the Purple Line | Stewart, Douglas | Governor | |
| AR0169540 | AR0169542 | AR2_150160.pdf | 3/5/2009 | Purple Line Tour for FTA Staff March 5, 2009 | Purple Line | | |
| AR0169543 | AR0169543 | AR2_150163.pdf | 3/4/2009 | Email -- Fwd: ToCC Update | Kuttesch, Jeff | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Flood, Michael |
| AR0169544 | AR0169546 | AR2_150164.pdf | 3/4/2009 | Email Attachment -- Memo%20to%20Council%20re%20PL%20February%202009 | Burda, Pat | Town Council | |
| AR0169547 | AR0169547 | AR2_150167.pdf | 3/4/2009 | Email -- MTA Comments | Madden, Michael | Romano, Chorman | Autrey, Thomas; Meade, Monica; Romanowski, Joseph A., Jr.; Sloan, Joshua |
| AR0169548 | AR0169554 | AR2_150168.pdf | 3/4/2009 | Email Attachment -- Woodmont Response to MTA comments_January 15 2009 (3) | | | |
| AR0169555 | AR0169556 | AR2_150175.pdf | 3/4/2009 | Email -- RE: Response to CSXT Letter-Note regarding the side tack | Smith, Deirdre A. | Bishop, Hank; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | Kolarz, Steven |
| AR0169557 | AR0169559 | AR2_150177.pdf | 3/4/2009 | Email Attachment -- Ltr. to M. Hoey-02-19-08rev1 | Madden, Michael | Hoey, Michael | Benz, Greg; Romanowski, Joseph; Smith, Deirdre |
| AR0169560 | AR0169561 | AR2_150180.pdf | 3/4/2009 | Email -- Response to CSXT Letter- Note regarding the side tack | Romanowski, Joseph A., Jr. | Bishop, Hank; Madden, Michael; Meade, Monica; Smith, Deirdre A. | Kolarz, Steven |
| AR0169562 | AR0169564 | AR2_150182.pdf | 3/4/2009 | Email Attachment -- Ltr. to M. Hoey-02-19-08 | Madden, Michael | Hoey, Michael | Benz, Greg; Romanowski, Joseph |
| AR0169565 | AR0169567 | AR2_150185.pdf | 3/4/2009 | Purple Line Corridor Transit Study LPA Weekend Operating Schedule | Purple Line Project Team | | |
| AR0169568 | AR0169570 | AR2_150188.pdf | 3/4/2009 | Purple Line Corridor Transit Study LPA Weekday Operating Schedule | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0169571 | AR0169710 | AR2_150191.pdf | 3/4/2009 | Database Additions | Purple Line Project Team | | |
| AR0169711 | AR0169711 | AR2_150331.pdf | 3/2/2009 | Email -- CSX Corridor - Letter from DMJM HARRIS / AECOM | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Madden, Michael; Meade, Monica | Levine, Harriet; Smith, Deirdre A. |
| AR0169712 | AR0169712 | AR2_150332.pdf | 3/2/2009 | Email Attachment -- 20090302_DMJM_to_Madden | Konrad, Jeffrey | Madden, Michael | |
| AR0169713 | AR0169714 | AR2_150333.pdf | 3/2/2009 | Purple Line Comments | Purple Line | | |
| AR0169715 | AR0169716 | AR2_150335.pdf | 3/1/2009 | MTA Comments on the New Carrollton Preliminary Transit District Development Plan & Proposed Transit District Overlay Zoning Map Amendment | MTA | | |
| AR0169717 | AR0169718 | AR2_150337.pdf | 3/1/2009 | Jacob's Summary New Carrollton Preliminary Transit District Development Plan and Proposed Transit District Overlay Zoning Map Amendment | Jacobs | | |
| AR0169719 | AR0169719 | AR2_150339.pdf | 2/26/2009 | Email -- Purple Line Meeting Last Night | Tyson, Patricia | Boston, Glenn; chickbeard@verizon.net; Coffield, Charlotte; Elmoriai@verizon.net; Gallagher, William B.; Krubsack, Hilary; Macias, Amparo; Madden, Michael; Meade, Monica; panana52@gmail.com; ranbos@gmail.com; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; vze23tneal@verizon.net | Ervin, Councilmember Valerie |
| AR0169720 | AR0169722 | AR2_150340.pdf | 2/26/2009 | Email Attachment -- Lyttonsville's Purple Line Community Meeting | | | |
| AR0169723 | AR0169739 | AR2_150343.pdf | 2/26/2009 | East Silver Spring - Alternatives Considered | Purple Line Project Team | | |
| AR0169740 | AR0169742 | AR2_150360.pdf | 2/25/2009 | Email -- Re: Purple Line - Draft East Silver Spring White Paper (Revised) | Toole, Monica | Kolarz, Steven; Kuttesch, Jeff; Romanowski, Joseph A., Jr. | Bryk-Lucy, Alexis |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0169743 | AR0169754 | AR2_150363.pdf | 2/25/2009 | Email Attachment -- White Paper22509 | Purple Line Project Team | | |
| AR0169755 | AR0169755 | AR2_150375.pdf | 2/25/2009 | Lyttonsville Community Meeting February 25th, 2009 Wednesday, 7-9 PM Agenda | Purple Line Project Team | | |
| AR0169756 | AR0169765 | AR2_150376.pdf | 2/25/2009 | Lyttonsville Community Meeting February 25, 2009 Wednesday, 7 - 9 PM | Purple Line | | |
| AR0169766 | AR0169776 | AR2_150386.pdf | 2/25/2009 | Lyttonsville Community Meeting | Purple Line | | |
| AR0169777 | AR0169779 | AR2_150397.pdf | 2/25/2009 | Purple Line Community Meeting Coffield Community Center Wednesday, February 25, 2009 | Purple Line | | |
| AR0169780 | AR0169806 | AR2_150400.pdf | 2/25/2009 | PH Sign In Sheets. Mailing List Additions | Purple Line Project Team | | |
| AR0169807 | AR0173791 | AR2_150427.pdf | 2/25/2009 | Mailing List_Part1 | Purple Line Project Team | | |
| AR0173792 | AR0173792 | AR2_154412.pdf | 2/24/2009 | Email -- Purple Line/Apex Building Meeting Notes - 2-19-09 | Tusing, Donald | dedwards@ashp.org; Fauquier, Thomas D. W.; rmack@vanguardrealty.com; Rowe, Christopher; slowe@ashp.org | Easter, Charles M; Fenton, Matt; Gallagher, William B.; Henry, Michael; Kolarz, Steven; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0173793 | AR0173793 | AR2_154413.pdf | 2/24/2009 | Email Attachment -- sign in sheet | RKK | | |
| AR0173794 | AR0173796 | AR2_154414.pdf | 2/24/2009 | Email Attachment -- Meeting Notes_02_19_09 | Tusing, Donald | | |
| AR0173797 | AR0173797 | AR2_154417.pdf | 2/24/2009 | Response to Purple Line Comments | Porcari, John | Bailey-Schmiedigen, Bettyjean | Madden, Michael; Wiedefeld, Paul |
| AR0173798 | AR0173799 | AR2_154418.pdf | 2/24/2009 | Comments on Purple Line Project | Dereje, M' Rediet | Purple Line | |
| AR0173800 | AR0173802 | AR2_154420.pdf | 2/24/2009 | Comments on Purple Line Project | Aubry, Christopher | O'Malley, Martin | Porcari, John; Mikulski, Barbara; Cardin, Benjamin; Edwards, Donna; VanHollen, Chris; Hoyer, Steny; Multiple CCs |
| AR0173803 | AR0173808 | AR2_154423.pdf | 2/23/2009 | Email -- FW: Purple Line Meeting | Madden, Michael | Benz, Gregory P.; Flood, Michael; Meade, Monica; Smith, Deirdre A. | Levine, Harriet; Minnitte, Samuel F.; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0173809 | AR0173812 | AR2_154429.pdf | 2/23/2009 | Email Attachment -- TOWN OF CHEVY CHASE 2-09 LISTING OF ITEMS REQUESTED BUT NOT RECEIVED FROM MTA | | | |
| AR0173813 | AR0173813 | AR2_154433.pdf | 2/23/2009 | Email -- Re: Purple Line - Draft East Silver Spring White Paper | Kuttesch, Jeff | Toole, Monica | Bryk-Lucy, Alexis; Kolarz, Steven; Romanowski, Joseph A., Jr. |
| AR0173814 | AR0173824 | AR2_154434.pdf | 2/23/2009 | Email Attachment -- White Paper21609_Rail & Traffic Comments | Purple Line Project Team | | |
| AR0173825 | AR0173826 | AR2_154445.pdf | 2/21/2009 | Purple Line AA/DEIS Comment Form | Henriquez, Pedro | | |
| AR0173827 | AR0173827 | AR2_154447.pdf | 2/20/2009 | Email -- RE: Wayne Ave White Paper Mark-ups | Cheng, Raulf | Kuttesch, Jeff | Kolarz, Steven; Romanowski, Joseph A., Jr. |
| AR0173828 | AR0173837 | AR2_154448.pdf | 2/20/2009 | Email Attachment -- White Paper21609_SAK&WCC | Purple Line Project Team | | |
| AR0173838 | AR0173839 | AR2_154458.pdf | 2/20/2009 | Renart 36373 | Renart, Lucia | Governor | |
| AR0173840 | AR0173841 | AR2_154460.pdf | 2/20/2009 | Purple Line Operations Single - Track Connecticut Avenue to Pearl Street | Whitney, Dudley | Benz, Greg | |
| AR0173842 | AR0173847 | AR2_154462.pdf | 2/20/2009 | Lyttonsville/CSX Corridor Questions from the Tuesday, April 25, 2006 Community Focus Group at Woodlin Elementary School | Purple Line; Lyttonsville CSX Corridor | | |
| AR0173848 | AR0173848 | AR2_154468.pdf | 2/19/2009 | Email -- MD Department of Transportation - Case: 35603 | Saab, Karen | Bell, Kelly | |
| AR0173849 | AR0173850 | AR2_154469.pdf | 2/19/2009 | Email -- [Transportation Issues] I Support the Purple Line | Scott, Soren | Governor | |
| AR0173851 | AR0173852 | AR2_154471.pdf | 2/19/2009 | Comments on Purple Line Project | Sharfman, Amy | O'Malley, Martin | |
| AR0173853 | AR0173854 | AR2_154473.pdf | 2/19/2009 | Comments on Purple Line Project | Miller, Jerry | O'Malley, Martin | Porcari, John; Mikulski, Barbara; Cardin, Benjamin; Edwards, Donna; VanHollen, Chris; Hoyer, Steny; Multiple CCs |
| AR0173855 | AR0173855 | AR2_154475.pdf | 2/19/2009 | Purple Line Transitway and Pedestrian Access to South End of WMATA Bethesda Metro Station Meeting Agenda Date: February 19, 2009 Time: 11:45 A.M | Purple Line | | |
| AR0173856 | AR0173856 | AR2_154476.pdf | 2/18/2009 | Response to Purple Line Comments | Porcari, John | Salzman, David | Madden, Michael; Wiedefeld, Paul |
| AR0173857 | AR0173858 | AR2_154477.pdf | 2/18/2009 | Email -- Capital Crescent | Panarella, Michael | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0173859 | AR0173860 | AR2_154479.pdf | 2/18/2009 | Letter regarding proposed Purple Line connection at College Park/University of Maryland station | Madden, Michael | Bottigheimer, Nat, WMATA | Magarelli, John; Weissberg, Vic; Williams, Chad; Schum, Terry; Kay, Henry; Ratcliff, Diane; Multiple CCs |
| AR0173861 | AR0173861 | AR2_154481.pdf | 2/17/2009 | Email -- Purple Line Edits to Woodmont East Meeting Minutes | Kolarz, Steven | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0173862 | AR0173867 | AR2_154482.pdf | 2/17/2009 | Email Attachment -- Woodmont Response to MTA comments_January 15 2009_MTA Edited February 17 2009 | | | |
| AR0173868 | AR0173869 | AR2_154488.pdf | 2/17/2009 | Comments on Purple Line Project | Davies, Joseph | O'Malley, Martin | |
| AR0173870 | AR0173871 | AR2_154490.pdf | 2/17/2009 | Email -- [Transportation Issues] I Support the Purple Line | Hardin, Deborah | Governor | |
| AR0173872 | AR0173873 | AR2_154492.pdf | 2/16/2009 | Email -- [Transportation Issues] Purple Line | Emmet, Eileen | Governor | |
| AR0173874 | AR0173875 | AR2_154494.pdf | 2/16/2009 | Email -- [Transportation Issues] Purple Line 2 | Emmet, Eileen | Governor | |
| AR0173876 | AR0173882 | AR2_154496.pdf | 2/16/2009 | Record # 2914 Detail | Browning, Pam | | |
| AR0173883 | AR0173884 | AR2_154503.pdf | 2/16/2009 | About Better Communities - Signed 2-16-09 | Cobb, Beverly | O'Malley, Martin | |
| AR0173885 | AR0173887 | AR2_154505.pdf | 2/16/2009 | 2009.02.16.PE_PO_IN_Cobb 36306 | Cobb, Beverly | O'Malley, Martin | |
| AR0173888 | AR0173893 | AR2_154508.pdf | 2/13/2009 | Transportation and the Purple Line | Greene, Neil | O'Malley, Martin | |
| AR0173894 | AR0173895 | AR2_154514.pdf | 2/12/2009 | Email -- Save the Trail Letter | Zimmermann, Catherine | O'Malley, Martin | |
| AR0173896 | AR0173899 | AR2_154516.pdf | 2/11/2009 | Email -- RE: TEP - off road bike trail? | Mokhtari, Faramarz | Kines, Charles; Madden, Michael | Autrey, Thomas; Benz, Gregory P.; Eapen, Cherian; Holt, Katherine; Meade, Monica; Romanowski, Joseph A., Jr.; Weissberg, Victor |
| AR0173900 | AR0173904 | AR2_154520.pdf | 2/11/2009 | Comments on Purple Line Project | Madaleno, Richard | Porcari, John | |
| AR0173905 | AR0173905 | AR2_154525.pdf | 2/10/2009 | Email -- MD Department of Transportation - Case: 35395 | Saab, Karen | Bell, Kelly | |
| AR0173906 | AR0173937 | AR2_154526.pdf | 2/10/2009 | Email -- Purple Line Decision | Saab, Karen | Bell, Kelly | |
| AR0173938 | AR0173940 | AR2_154558.pdf | 2/10/2009 | Purple Line Update | Burda, Pat | Town Council | |
| AR0173941 | AR0173943 | AR2_154561.pdf | 2/9/2009 | Thoughts on Purple Line DEIS - No Transit on Trail | Harrington, Sandy; Harrington, Bill | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0173944 | AR0173945 | AR2_154564.pdf | 2/9/2009 | 11-18-08 CCCFH Purple LineTestimony | Citizens Coordinating Committee on Friendship Heights Inc | | |
| AR0173946 | AR0173950 | AR2_154566.pdf | 2/8/2009 | Comments on Purple Line Project | Elkind, Jonathan | O'Malley, Martin | Porcari, John; Mikulski, Barbara; Cardin, Benjamin; Edwards, Donna; VanHollen, Chris; Hoyer, Steny; Multiple CCs |
| AR0173951 | AR0173953 | AR2_154571.pdf | 2/6/2009 | Comments on Purple Line Project | Solomon, Fred; Solomon, Dorothy | O'Malley, Martin | |
| AR0173954 | AR0173954 | AR2_154574.pdf | 2/5/2009 | Email -- Public Comments - Purple Line | Brown, Anthony | Ratcliff, Diane | Levine, Harriet; Levy, Kacie; Madden, Michael; Meade, Monica |
| AR0173955 | AR0173955 | AR2_154575.pdf | 2/5/2009 | Email Attachment -- AADEIS Comment Summary_by Method_0205 | Purple Line Project Team | | |
| AR0173956 | AR0173971 | AR2_154576.pdf | 2/5/2009 | Hanson Oaks Community Meeting | Purple Line; MTA Maryland | | |
| AR0173972 | AR0173973 | AR2_154592.pdf | 2/5/2009 | SHA JBR BRAC improvements | Slater, Gregory | Madden, Michael | Beckett, Eric; Bossi, Andrew; Lavoie, Christina; Rajan, Sue; Solberg, Barbara; Multiple CCs |
| AR0173974 | AR0173976 | AR2_154594.pdf | 2/4/2009 | Email -- Re: Purple Line & Sligo Cabin Park | Kolarz, Steven | Elsasser, Marian; Paniati, Kimberly | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0173977 | AR0173977 | AR2_154597.pdf | 2/4/2009 | Email Attachment -- ES-PLYGRD | MTA | | |
| AR0173978 | AR0173979 | AR2_154598.pdf | 2/4/2009 | Email -- Purple Line | Serpan, Charles | Governor | |
| AR0173980 | AR0173981 | AR2_154600.pdf | 2/4/2009 | Email -- Crescent Trail in Chevy Chase/Bethesda | Christina Files | O'Malley, Martin | |
| AR0173982 | AR0173988 | AR2_154602.pdf | 2/4/2009 | Bethesda Metro Station - South Entrance Memorandum of Meeting Project Coordination Date: February 4, 2009 | Tusing, Donald | | |
| AR0173989 | AR0173990 | AR2_154609.pdf | 2/3/2009 | Email -- Re: Takoma/Langley transit center plans | Kolarz, Steven | O'Shaughnessey, Casie | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0173991 | AR0173991 | AR2_154611.pdf | 2/3/2009 | Email Attachment -- DEIS LM-19 | Purple Line Project Team | | |
| AR0173992 | AR0173992 | AR2_154612.pdf | 2/3/2009 | Email Attachment -- LRT-MED-19a | MTA | | |
| AR0173993 | AR0173993 | AR2_154613.pdf | 2/3/2009 | Email Attachment -- UB010-HA01-XS01 | MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0173994 | AR0173994 | AR2_154614.pdf | 2/3/2009 | Email Attachment -- UB-LOD-Hampshire | MTA | | |
| AR0173995 | AR0173995 | AR2_154615.pdf | 2/3/2009 | Purple Line Comments | | | |
| AR0173996 | AR0173997 | AR2_154616.pdf | 2/3/2009 | Purple Line Comment Form | Farsman, Mary | | |
| AR0173998 | AR0173999 | AR2_154618.pdf | 2/3/2009 | Purple Line AA/DEIS Comment Form | Pinto, Laura | | |
| AR0174000 | AR0174001 | AR2_154620.pdf | 2/3/2009 | Purple Line Comment Form | Amyase, Claudia | | |
| AR0174002 | AR0174006 | AR2_154622.pdf | 2/3/2009 | Letter attaching DEIS Comments Addendum | Wylie, Ann | Ratcliff, Diane | Mote, C; Kirwan, William; Kendall, Clifford; Holum, Kenneth; Sachs, Jonathan; Kothari, Anupama; Multiple CCs |
| AR0174007 | AR0174008 | AR2_154627.pdf | 2/3/2009 | Comments on Purple Line Project | Kapastin, Marc | O'Malley, Martin | Porcari, John; Mikulski, Barbara; Cardin, Benjamin; Edwards, Donna; VanHollen, Chris; Hoyer, Steny; Smedley, Webb; Multiple CCs |
| AR0174009 | AR0174009 | AR2_154629.pdf | 2/2/2009 | Email -- Emailing: Woodmont Response to MTA comments_January 15 2009.pdf | Romano, Chorman | Kolarz, Steven; Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0174010 | AR0174018 | AR2_154630.pdf | 2/2/2009 | Email Attachment -- Woodmont Response to MTA comments_January 15 2009 | | | |
| AR0174019 | AR0174020 | AR2_154639.pdf | 2/2/2009 | Purple Line DEIS - Preserve Our Greenspace | Stein, Susan | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174021 | AR0174022 | AR2_154641.pdf | 2/2/2009 | Purple Line DEIS - Preserve Our Greenspace | Rabenhorst, Regina | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174023 | AR0174024 | AR2_154643.pdf | 2/2/2009 | The Purple Line | Gagarin, Gregory | O'Malley, Martin | |
| AR0174025 | AR0174026 | AR2_154645.pdf | 2/2/2009 | Purple Line DEIS - Preserve Our Greenspace | Kass, Andrew; Chase, Chevy | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174027 | AR0174028 | AR2_154647.pdf | 2/2/2009 | Comments on Purple Line Project | Murphy, Thomas | O'Malley, Martin | Porcari, John; Mikulski, Barbara; Cardin, Benjamin; Edwards, Donna; VanHollen, Chris; Hoyer, Steny; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0174029 | AR0174031 | AR2_154649.pdf | 2/2/2009 | Comments on Purple Line Project | Halbert, Bill | O'Malley, Martin | Porcari, John; Mikulski, Barbara; Cardin, Benjamin; Edwards, Donna; VanHollen, Chris; Hoyer, Steny; Multiple CCs |
| AR0174032 | AR0174035 | AR2_154652.pdf | 2/2/2009 | Comments on Purple Line Project | Leggett, Isiah; Andrews, Phil | Porcari, John | O'Malley, Martin; Mikulski, Barbara; Cardin, Benjamin; VanHollen, Christopher; Edwards, Donna; Hoyer, Steny; Madaleno, Richard; Feldman, Brian; Johnson, Jack; Bland, Marilynn; Griffith, Melony; Muse, C; Strom, Kathy; Williams, Bruce; Hanson, Royce; Parker, Samuel; Multiple CCs |
| AR0174036 | AR0174039 | AR2_154656.pdf | 2/2/2009 | Letter regarding recommentations for Purple Line Locally Preferred Alternative | Leggett, Isiah; Andrews, Phil; Montgomery County | Porcari, John | O'Malley, Martin; Mikulski, Barbara; Cardin, Benjamin; VanHollen, Christopher; Edwards, Donna; Hoyer, Steny; Madaleno, Richard; Feldman, Brian; Johnson, Jack; Bland, Marilynn; Griffith, Melony; Muse, C; Strom, Kathy; Williams, Bruce; Hanson, Royce; Parker, Samuel; Multiple CCs |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2/2/2009 | Mont Council and Exec Joint Letter 020209 | Leggett, Isiah; Andrews, Phil | Porcari, John | O'Malley, Martin; Mikulski, Barbara; Cardin, Benjamin; VanHollen, Christopher; Edwards, Donna; Hoyer, Steny; Madaleno, Richard; Feldman, Brian; Johnson, Jack; Bland, Marilynn; Griffith, Melony; Muse, C; Strom, Kathy; Williams, Bruce; Hanson, Royce; Parker, Samuel; Multiple CCs |
| AR0174040 | AR0174043 | AR2_154660.pdf | | | | | |
| AR0174044 | AR0174046 | AR2_154664.pdf | 2/1/2009 | Comments on Purple Line Project | Ross, Ben | O'Malley, Martin | |
| AR0174047 | AR0174048 | AR2_154667.pdf | 1/30/2009 | Email -- [Transportation Issues] I Support the Purple Line | Fenimore, John | Governor | |
| AR0174049 | AR0174050 | AR2_154669.pdf | 1/30/2009 | Email -- Purple Line and the Save the Trail Scam | Veret, Barry | govcampaign@inn erpurpleline.org; Governor | Veret, Nancy |
| AR0174051 | AR0174051 | AR2_154671.pdf | 1/30/2009 | Pedestrian Access to South End of WMATA Bethesda Metro Station Meeting Agenda Date: January 30, 2009 | Montgomery County | | |
| AR0174052 | AR0174052 | AR2_154672.pdf | 1/29/2009 | Purple Line Comment Form | Davis, Nora | | |
| AR0174053 | AR0174054 | AR2_154673.pdf | 1/29/2009 | Comments on Purple Line Project | Gross, John | Purple Line | |
| AR0174055 | AR0174056 | AR2_154675.pdf | 1/29/2009 | Comments on Purple Line Project | Gettinger, Dan | O'Malley, Martin | |
| AR0174057 | AR0174058 | AR2_154677.pdf | 1/29/2009 | Comments on Purple Line Project | Anderson, Sarah | Purple Line | |
| AR0174059 | AR0174060 | AR2_154679.pdf | 1/29/2009 | Comments on Purple Line Project | Clifton, Tara | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174061 | AR0174062 | AR2_154681.pdf | 1/29/2009 | Comments on Purple Line Project | Morse, Sarah | Purple Line | |
| AR0174063 | AR0174064 | AR2_154683.pdf | 1/29/2009 | Comments on Purple Line Project | Sapozhnikova, Alla | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174065 | AR0174066 | AR2_154685.pdf | 1/29/2009 | Comments on Purple Line Project | Lutes, Mark; Lutes, Jean | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174067 | AR0174068 | AR2_154687.pdf | 1/29/2009 | Comments on Purple Line Project | Clingenpeel, Jon | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0174069 | AR0174070 | AR2_154689.pdf | 1/29/2009 | Comments on Purple Line Project | Spencer, John | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174071 | AR0174072 | AR2_154691.pdf | 1/29/2009 | Comments on Purple Line Project | Charrow, Veda | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174073 | AR0174074 | AR2_154693.pdf | 1/29/2009 | Comments on Purple Line Project | Telep, Candace | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174075 | AR0174076 | AR2_154695.pdf | 1/29/2009 | Comments on Purple Line Project | Lucash, Seth | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174077 | AR0174078 | AR2_154697.pdf | 1/29/2009 | Comments on Purple Line Project | Davis, Kathryn | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174079 | AR0174080 | AR2_154699.pdf | 1/29/2009 | Comments on Purple Line Project | Breslin, Katie | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174081 | AR0174082 | AR2_154701.pdf | 1/29/2009 | Comments on Purple Line Project | Miller, Barry | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174083 | AR0174084 | AR2_154703.pdf | 1/29/2009 | Comments on Purple Line Project | Reichelt, Heike | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174085 | AR0174087 | AR2_154705.pdf | 1/29/2009 | Email -- Purple Line | Callahan, Michael | Governor | |
| AR0174088 | AR0174089 | AR2_154708.pdf | 1/29/2009 | Comments on Purple Line Project | Lujan, Clemencia | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174090 | AR0174095 | AR2_154710.pdf | 1/29/2009 | Comments on Purple Line Project | Gottlieb, Walter | O'Malley, Martin | Porcari; Madden, Mike; Cardin; Mikulski; Edwards; Raskin; Hixson; Mizeur; Hucker; Leggett; Multiple CCs |
| AR0174096 | AR0174098 | AR2_154716.pdf | 1/29/2009 | Bethesda Station Contact List | Purple Line Project Team | | |
| AR0174099 | AR0174101 | AR2_154719.pdf | 1/28/2009 | Email -- FW: Thank you!! - East Silver Spring and the Montgomery County Council | Madden, Michael | Benz, Gregory P.; Romanowski, Joseph A., Jr. | Gallagher, William B.; Levine, Harriet; Meade, Monica; Smith, Deirdre A. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0174102 | AR0174113 | AR2_154722.pdf | 1/28/2009 | Purple Line AA and DEIS Request for Draft EIS Comments | Piret, Fern | Ratcliff, Diane | Gathers, Ronnie; Hite, William; Hijazi, Haitham; Akins, Vanessa; Funk, John; Lewis, Ivy; Abdelfattah, Ragaei; Foster, Eric; Lammers, C; Martin, Maria; Rothrock, Gail; Foster, Harold; Washburn, William; Williams, Chad; Spoon, Paivi; Multiple CCs |
| AR0174114 | AR0174115 | AR2_154734.pdf | 1/28/2009 | Email -- [Transportation Issues] Purple Line | Luigard, Jan | Governor | |
| AR0174116 | AR0174117 | AR2_154736.pdf | 1/28/2009 | Email -- [Transportation Issues] Purple Line | Freeman, Lucile | Governor | |
| AR0174118 | AR0174119 | AR2_154738.pdf | 1/28/2009 | Email -- [Transportation Issues] Purple Line for Montgomery and Prince Georges Counties | Greenwald, Eliot | Governor | |
| AR0174120 | AR0174121 | AR2_154740.pdf | 1/28/2009 | Email -- [Transportation Issues] Purple Line | Cahill, Maura | Governor | |
| AR0174122 | AR0174123 | AR2_154742.pdf | 1/28/2009 | Email -- [Transportation Issues] I Support the Purple Line | Roberts, Sarah | Governor | |
| AR0174124 | AR0174125 | AR2_154744.pdf | 1/28/2009 | Email -- Save the Capital Crescent Trail | Donatelli, Ted | O'Malley, Martin | |
| AR0174126 | AR0174127 | AR2_154746.pdf | 1/28/2009 | Email -- [Transportation Issues] Charles County | Hough, David | Governor | |
| AR0174128 | AR0174129 | AR2_154748.pdf | 1/28/2009 | Comments on Purple Line Project | VanDerCammen, Karin | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174130 | AR0174130 | AR2_154750.pdf | 1/27/2009 | Email -- RE: council slides and questions | Madden, Michael | Hausner, Tony; Meade, Monica | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0174131 | AR0174170 | AR2_154751.pdf | 1/27/2009 | Email Attachment -- Mont Co Council (3) jan. 09 | Purple Line Project Team | | |
| AR0174171 | AR0174172 | AR2_154791.pdf | 1/27/2009 | Purple Line DEIS - Preserve Our Greenspace | Klein, Lorraine | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174173 | AR0174174 | AR2_154793.pdf | 1/27/2009 | Comments on Purple Line Project | Platia, Edward | Purple Line | |
| AR0174175 | AR0174176 | AR2_154795.pdf | 1/27/2009 | Comments on Purple Line Project | Solomon, Gloria | Purple Line | |
| AR0174177 | AR0174178 | AR2_154797.pdf | 1/27/2009 | Purple Line DEIS - Preserve Our Greenspace | Hostetler, Susan | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174179 | AR0174180 | AR2_154799.pdf | 1/27/2009 | Comments on Purple Line Project | Brophy, Gioia | Purple Line | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0174181 | AR0174182 | AR2_154801.pdf | 1/27/2009 | Email -- [Transportation Issues] Please Hold for a Real Metro | Petersen, Monty | Governor | |
| AR0174183 | AR0174184 | AR2_154803.pdf | 1/27/2009 | Comments on Purple Line Project | Norton, Scott | O'Malley, Martin | |
| AR0174185 | AR0174186 | AR2_154805.pdf | 1/27/2009 | Comments on Purple Line Project | Barker, Jack | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174187 | AR0174188 | AR2_154807.pdf | 1/27/2009 | Comments on Purple Line Project | Walker, Jelila | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174189 | AR0174190 | AR2_154809.pdf | 1/27/2009 | Email -- [Transportation Issues] I Support the Purple Line | Gehrke, Steven | Governor | |
| AR0174191 | AR0174192 | AR2_154811.pdf | 1/27/2009 | Comments on Purple Line Project | Sundin, Rebekah | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174193 | AR0174194 | AR2_154813.pdf | 1/27/2009 | Comments on Purple Line Project | Lancette, Christopher | Purple Line | |
| AR0174195 | AR0174196 | AR2_154815.pdf | 1/27/2009 | Comments on Purple Line Project | Covell, Matt | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174197 | AR0174198 | AR2_154817.pdf | 1/27/2009 | Comments on Purple Line Project | Walker, Jeremy | Purple Line | |
| AR0174199 | AR0174200 | AR2_154819.pdf | 1/27/2009 | Comments on Purple Line Project | Knutson, Marilyn | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174201 | AR0174202 | AR2_154821.pdf | 1/27/2009 | Comments on Purple Line Project | Schwartz, Michael | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174203 | AR0174204 | AR2_154823.pdf | 1/27/2009 | Comments on Purple Line Project | Naradzay, Bonnie | Purple Line | |
| AR0174205 | AR0174206 | AR2_154825.pdf | 1/27/2009 | Comments on Purple Line Project | Nainis, Scott | Purple Line | |
| AR0174207 | AR0174208 | AR2_154827.pdf | 1/27/2009 | Comments on Purple Line Project | Murphy, Charles | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174209 | AR0174210 | AR2_154829.pdf | 1/27/2009 | Comments on Purple Line Project | Martin, Delaney | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174211 | AR0174212 | AR2_154831.pdf | 1/27/2009 | Comments on Purple Line Project | Cahill-Tully, Susan | Purple Line | |
| AR0174213 | AR0174214 | AR2_154833.pdf | 1/27/2009 | Comments on Purple Line Project | Aranguren, Gabriel | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174215 | AR0174216 | AR2_154835.pdf | 1/27/2009 | Comments on Purple Line Project | Feldman, Phil | Purple Line | |
| AR0174217 | AR0174218 | AR2_154837.pdf | 1/27/2009 | Purple Line DEIS - Preserve Our Greenspace | Lawson, Robin; Lawson, Keith | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174219 | AR0174220 | AR2_154839.pdf | 1/27/2009 | Comments on Purple Line Project | Thompson, Dean | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0174221 | AR0174222 | AR2_154841.pdf | 1/27/2009 | Comments on Purple Line Project | Dominguez, Maureen | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174223 | AR0174224 | AR2_154843.pdf | 1/27/2009 | Comments on Purple Line Project | Kilcullen, Angela | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174225 | AR0174226 | AR2_154845.pdf | 1/27/2009 | Comments on Purple Line Project | Furlano, Jennifer | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174227 | AR0174228 | AR2_154847.pdf | 1/27/2009 | Purple Line DEIS - Preserve Our Greenspace | Oliver, John | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174229 | AR0174230 | AR2_154849.pdf | 1/27/2009 | Comments on Purple Line Project | Bailey, Wendy | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174231 | AR0174232 | AR2_154851.pdf | 1/27/2009 | Comments on Purple Line Project | Fisher, Lawrence | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174233 | AR0174234 | AR2_154853.pdf | 1/27/2009 | Comments on Purple Line Project | Brozena, Alexandra | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174235 | AR0174236 | AR2_154855.pdf | 1/27/2009 | Comments on Purple Line Project | Ricardo, Lillian | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174237 | AR0174238 | AR2_154857.pdf | 1/27/2009 | Comments on Purple Line Project | Doyle, Christo | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174239 | AR0174240 | AR2_154859.pdf | 1/27/2009 | Comments on Purple Line Project | McGuire, Judith | Purple Line | |
| AR0174241 | AR0174243 | AR2_154861.pdf | 1/27/2009 | Purple Line DEIS - Preserve Our Greenspace | Celeste, Sue | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174244 | AR0174245 | AR2_154864.pdf | 1/27/2009 | Comments on Purple Line Project | Arriaga-Western, Claudia | Purple Line | |
| AR0174246 | AR0174248 | AR2_154866.pdf | 1/27/2009 | Comment on Purple Line DEIS - No Transit on the Trail | Raymond, Megan | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0174249 | AR0174288 | AR2_154869.pdf | 1/27/2009 | Purple Line Montgomery County Council | Purple Line; MTA Maryland | | |
| AR0174289 | AR0175124 | AR2_154909.pdf | 1/27/2009 | Trail Mailer List | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175125 | AR0175130 | AR2_155745.pdf | 1/26/2009 | Email -- RE: TAKOMA/LANGLEY CROSSROADS - PRELIMINARY TRANSPORTATION RECOMMEDNATIONS - Urgent Request for Review and Comment... | Minnitte, Samuel F. | Benz, Gregory P.; Gallagher, William B.; Kuttesch, Jeff; Levine, Harriet; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. | Madden, Michael |
| AR0175131 | AR0175133 | AR2_155751.pdf | 1/26/2009 | Email Attachment -- 12609 Takoma Langley Sector Plan Recommendations and Responses | | | |
| AR0175134 | AR0175134 | AR2_155754.pdf | 1/26/2009 | Email -- FW: AA/DEIS Purple Comment | Madden, Michael | Levy, Kacie | |
| AR0175135 | AR0175136 | AR2_155755.pdf | 1/26/2009 | Email Attachment -- Luke 35359 | Luke, Jordan | Governor | |
| AR0175137 | AR0175138 | AR2_155757.pdf | 1/26/2009 | Email Attachment -- Samson 35360 | Samson, Aleli | O'Malley, Martin | |
| AR0175139 | AR0175140 | AR2_155759.pdf | 1/26/2009 | Email Attachment -- Graf 35362 | Graf, Tami | Governor, Congressmen, Councilmen and Board Members | |
| AR0175141 | AR0175142 | AR2_155761.pdf | 1/26/2009 | Email Attachment -- Baker 35364 | Baker, Mike | O'Malley, Martin | |
| AR0175143 | AR0175144 | AR2_155763.pdf | 1/26/2009 | Email Attachment -- Snowden 35363 | Snowden, Karesa | O'Malley, Martin | |
| AR0175145 | AR0175146 | AR2_155765.pdf | 1/26/2009 | Email Attachment -- Rigolage 35366 | Rigolage, Jacques | O'Malley, Martin | |
| AR0175147 | AR0175148 | AR2_155767.pdf | 1/26/2009 | Email Attachment -- Fugier 35368 | Fugier, Nadine | O'Malley, Martin | |
| AR0175149 | AR0175150 | AR2_155769.pdf | 1/26/2009 | Email Attachment -- Fragomeni 35370 | Fragomeni, Vincenzo | O'Malley, Martin | |
| AR0175151 | AR0175152 | AR2_155771.pdf | 1/26/2009 | Email Attachment -- Druskin 35371 | Druskin, Janie and Brian | O'Malley, Martin; Ratcliff, Diane; Leggett; Hanson; Andrews | |
| AR0175153 | AR0175154 | AR2_155773.pdf | 1/26/2009 | Email Attachment -- Haywood 35410 | Haywood, Charles | Governor | |
| AR0175155 | AR0175156 | AR2_155775.pdf | 1/26/2009 | Email Attachment -- Taylor 35411 | Taylor, Martina and Keene | O'Malley, Martin | |
| AR0175157 | AR0175158 | AR2_155777.pdf | 1/26/2009 | Email Attachment -- Williams 35414 | Williams, Rebecca | O'Malley, Martin; Ratcliff, Diane; Leggett; Hanson; Andrews | |
| AR0175159 | AR0175160 | AR2_155779.pdf | 1/26/2009 | Email Attachment -- Williams 35438 | Williams, Lynda | Montgomery County | |
| AR0175161 | AR0175162 | AR2_155781.pdf | 1/26/2009 | Email Attachment -- Kaplan 35439 | Kaplan, Roger | To Whom It May Concern | |
| AR0175163 | AR0175164 | AR2_155783.pdf | 1/26/2009 | Email Attachment -- Philbin 35440 | Philbin, Vivienne | O'Malley, Martin | |
| AR0175165 | AR0175166 | AR2_155785.pdf | 1/26/2009 | Email Attachment -- Mills 35443 | Mills, Susan | Governor | |
| AR0175167 | AR0175168 | AR2_155787.pdf | 1/26/2009 | Email Attachment -- Silberman 35444 | Silberman, Paul | Governor | |
| AR0175169 | AR0175171 | AR2_155789.pdf | 1/26/2009 | Email Attachment -- Richards 35445 | Richards, Sarah | O'Malley, Martin | |
| AR0175172 | AR0175173 | AR2_155792.pdf | 1/26/2009 | Email Attachment -- Shane 35448 | Shane, Jeffrey | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175174 | AR0175175 | AR2_155794.pdf | 1/26/2009 | Email Attachment -- Brockman 35442 | Brockman, Catherine | O'Malley, Martin | |
| AR0175176 | AR0175177 | AR2_155796.pdf | 1/26/2009 | Email Attachment -- Balfour 35449 | Balfour, Guillermo | Governor | |
| AR0175178 | AR0175178 | AR2_155798.pdf | 1/26/2009 | Purple Line DEIS Comment | Kimbrue, Donna | Ratcliff, Diane | |
| AR0175179 | AR0175179 | AR2_155799.pdf | 1/26/2009 | Response to Purple Line Comments | Porcari, John | Smedley, Webb | Madden, Michael; Wiedefeld, Paul |
| AR0175180 | AR0175181 | AR2_155800.pdf | 1/26/2009 | Comments on Purple Line Project | Sill, Jonathan | Purple Line | |
| AR0175182 | AR0175183 | AR2_155802.pdf | 1/26/2009 | Comments on Purple Line Project | Kountoupes, Cary | Purple Line | |
| AR0175184 | AR0175185 | AR2_155804.pdf | 1/26/2009 | Email -- [Transportation Issues] I Support the Purple Line | King, Darnetta | Governor | |
| AR0175186 | AR0175187 | AR2_155806.pdf | 1/26/2009 | Comments on Purple Line Project | Doumani, Fadi | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175188 | AR0175189 | AR2_155808.pdf | 1/26/2009 | Comments on Purple Line Project | Nekrasova, Ninel | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175190 | AR0175191 | AR2_155810.pdf | 1/26/2009 | Purple Line DEIS - Preserve Our Greenspace | Boone, Robbie | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175192 | AR0175193 | AR2_155812.pdf | 1/26/2009 | Comments on Purple Line Project | Watson, Sarah | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175194 | AR0175195 | AR2_155814.pdf | 1/26/2009 | Comments on Purple Line Project | Sikes, A | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175196 | AR0175197 | AR2_155816.pdf | 1/26/2009 | Purple Line Alternatives | Finley, Andrew | Maryland State and Montgomery County Government Officials | |
| AR0175198 | AR0175199 | AR2_155818.pdf | 1/25/2009 | Comments on Purple Line Project | Robertson, Dan; Robertson, Candy | Purple Line | |
| AR0175200 | AR0175201 | AR2_155820.pdf | 1/25/2009 | Comments on Purple Line Project | Park, Eugenia | O'Malley, Martin | |
| AR0175202 | AR0175203 | AR2_155822.pdf | 1/25/2009 | Email -- Support the Purple Line Light Rail | Vonier, Thomas | O'Malley, Martin | |
| AR0175204 | AR0175205 | AR2_155824.pdf | 1/25/2009 | Comments on Purple Line Project | Lamb, Joshua | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175206 | AR0175207 | AR2_155826.pdf | 1/25/2009 | Comments on Purple Line Project | Cox, Tom | Purple Line | |
| AR0175208 | AR0175209 | AR2_155828.pdf | 1/25/2009 | Comments on Purple Line Project | Micallef, Louis; Chase, Chevy | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175210 | AR0175211 | AR2_155830.pdf | 1/25/2009 | Comments on Purple Line Project | Truong, Tri | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175212 | AR0175213 | AR2_155832.pdf | 1/25/2009 | Comments on Purple Line Project | Greer, Claudia | Purple Line | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175214 | AR0175215 | AR2_155834.pdf | 1/25/2009 | Comments on Purple Line Project | Laura | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175216 | AR0175217 | AR2_155836.pdf | 1/25/2009 | Comments on Purple Line Project | Edmonds, Amanda | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175218 | AR0175219 | AR2_155838.pdf | 1/25/2009 | Comments on Purple Line Project | Richardson, Peter | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175220 | AR0175221 | AR2_155840.pdf | 1/25/2009 | Purple Line DEIS - Preserve Our Greenspace | VanDeWeghe, Meg | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175222 | AR0175223 | AR2_155842.pdf | 1/25/2009 | Comments on Purple Line Project | Goldenberg, Barton | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175224 | AR0175225 | AR2_155844.pdf | 1/25/2009 | Comments on Purple Line Project | Muratori, Francesca | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175226 | AR0175227 | AR2_155846.pdf | 1/25/2009 | Comments on Purple Line Project | McGill, Erica | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175228 | AR0175229 | AR2_155848.pdf | 1/25/2009 | Purple Line DEIS - Preserve Our Greenspace | Bescher, Karen | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175230 | AR0175231 | AR2_155850.pdf | 1/25/2009 | Comments on Purple Line Project | Smith, Mark | Purple Line | |
| AR0175232 | AR0175233 | AR2_155852.pdf | 1/25/2009 | Comments on Purple Line Project | Wolfson, Marc | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175234 | AR0175235 | AR2_155854.pdf | 1/25/2009 | Comments on Purple Line Project | White, Corinne | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175236 | AR0175237 | AR2_155856.pdf | 1/25/2009 | Comments on Purple Line Project | McGill, Robert | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175238 | AR0175239 | AR2_155858.pdf | 1/25/2009 | Comments on Purple Line Project | Bermudez, Tomas | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175240 | AR0175241 | AR2_155860.pdf | 1/25/2009 | Email -- Comments on Purple Line Project | Lewis-Khanna, Sherry | Purple Line | |
| AR0175242 | AR0175243 | AR2_155862.pdf | 1/24/2009 | Email -- Purple Line | Hill, Leslie | O'Malley, Martin | |
| AR0175244 | AR0175244 | AR2_155864.pdf | 1/23/2009 | Purple Line Comment Form | Dobrosky, Nanette | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1/23/2009 | Comments Letter | Ervin, Valerie | Porcari, John | Wiedefeld, Paul; Madden, Michael; Andrews, Phil; Berliner, Roger; Floreen, Nancy; Leventhal, George; Trachtenberg, Duchy; Elrich, Marc; Knapp, Mike; Praisner, Don; Leggett, Isiah; Holmes, Arthur; Hanson, Royce; Stanley, Rollin; Orlin, Glenn; Gabriele, Mark; Bowser, Alan; Unger, Darian; Lourie, Jon; Multiple CCs |
| AR0175245 | AR0175247 | AR2_155865.pdf | | | | | |
| | | | 1/23/2009 | Email -- Comments on Purple Line Project | Saab, Karen | Bell, Kelly | |
| AR0175248 | AR0175248 | AR2_155868.pdf | | | | | |
| AR0175249 | AR0175250 | AR2_155869.pdf | 1/23/2009 | Comments on Purple Line Project | Rurka, Katherine | Purple Line | |
| | | | 1/23/2009 | Comments on Purple Line Project | Hiebert, Mary | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175251 | AR0175252 | AR2_155871.pdf | | | | | |
| | | | 1/23/2009 | Email -- [Transportation Issues] I Support the Purple Line | Ortiz, Evelyn | Governor | |
| AR0175253 | AR0175254 | AR2_155873.pdf | | | | | |
| AR0175255 | AR0175256 | AR2_155875.pdf | 1/23/2009 | Comments on Purple Line Project | Raymond, Sharon | Purple Line | |
| | | | 1/23/2009 | Comments on Purple Line Project | Davidson, Melissa | O'Malley, Martin; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175257 | AR0175258 | AR2_155877.pdf | | | | | |
| | | | 1/23/2009 | Comments on Purple Line Project | Frankl, Leah | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175259 | AR0175260 | AR2_155879.pdf | | | | | |
| AR0175261 | AR0175262 | AR2_155881.pdf | 1/23/2009 | Comments on Purple Line Project | Olmstead, Jon | Purple Line | |
| | | | 1/23/2009 | Comments on Purple Line Project | Stewart, Zachary | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175263 | AR0175264 | AR2_155883.pdf | | | | | |
| | | | 1/23/2009 | Comments on Purple Line Project | Tingler, Erica | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175265 | AR0175266 | AR2_155885.pdf | | | | | |
| | | | 1/23/2009 | Comments on Purple Line Project | Hooke, Patricia | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175267 | AR0175268 | AR2_155887.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175269 | AR0175270 | AR2_155889.pdf | 1/23/2009 | Comments on Purple Line Project | Bjornlund, Eric; Bjornlund, Gina | Purple Line | |
| AR0175271 | AR0175272 | AR2_155891.pdf | 1/23/2009 | Comments on Purple Line Project | Leon, Sharon | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175273 | AR0175274 | AR2_155893.pdf | 1/23/2009 | Purple Line DEIS - Preserve Our Greenspace | Sage, Steven | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175275 | AR0175279 | AR2_155895.pdf | 1/23/2009 | Action - Purple Line AA/DEIS (AA/DEIS)- Recommendation on Locally Preferred Alternative | Orlin, Glenn | County Council | |
| AR0175280 | AR0175281 | AR2_155900.pdf | 1/23/2009 | Councilmember Valerie Ervin-3021 | Ervin, Valerie | Porcari, John | Wiedefeld, Paul; Madden, Michael; Andrews, Phil; Berliner, Roger; Floreen, Nancy; Leventhal, George; Trachtenberg, Duchy; Elrich, Marc; Knapp, Mike; Praisner, Don; Leggett, Isiah; Holmes, Arthur; Stanley, Rollin; Orlin, Glenn; Gabriele, Mark; Bowser, Alan; Unger, Darian; Lourie, Jon; Multiple CCs |
| AR0175282 | AR0175283 | AR2_155902.pdf | 1/22/2009 | Purple Line Comment Form | Flores, Josephine | | |
| AR0175284 | AR0175285 | AR2_155904.pdf | 1/22/2009 | Email -- Purple Line Funding | Peek, Eric | O'Malley, Martin | |
| AR0175286 | AR0175287 | AR2_155906.pdf | 1/22/2009 | Comments on Purple Line Project | Kassinger, Alice | Purple Line | |
| AR0175288 | AR0175289 | AR2_155908.pdf | 1/22/2009 | Email -- [Transportation Issues] I Support the Purple Line | Demory, Gregoire | Governor | |
| AR0175290 | AR0175291 | AR2_155910.pdf | 1/22/2009 | Comments on Purple Line Project | Wallerstedt, John | O'Malley; Ratcliff; Leggett; Hansen; Andrews | |
| AR0175292 | AR0175293 | AR2_155912.pdf | 1/22/2009 | Comments on Purple Line Project | Weathersby, Kathryn | Purple Line | |
| AR0175294 | AR0175295 | AR2_155914.pdf | 1/22/2009 | Comments on Purple Line Project | Marcus, Pamela | Purple Line | |
| AR0175296 | AR0175297 | AR2_155916.pdf | 1/22/2009 | Purple Line DEIS - Preserve Our Greenspace | Dolan, MaryEllen | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175298 | AR0175299 | AR2_155918.pdf | 1/22/2009 | Purple Line DEIS - Preserve Our Greenspace | Epstein, Yanka | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175300 | AR0175301 | AR2_155920.pdf | 1/22/2009 | Comments on Purple Line Project | Zolotukhina, Elizabeth | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175302 | AR0175303 | AR2_155922.pdf | 1/22/2009 | Purple Line DEIS - No Rail on the Trail | Fernando, Ingrid | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175304 | AR0175305 | AR2_155924.pdf | 1/22/2009 | Comments on Purple Line Project | Spann, Laura | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175306 | AR0175307 | AR2_155926.pdf | 1/22/2009 | Comments on Purple Line Project | Bennett, Kathie | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175308 | AR0175309 | AR2_155928.pdf | 1/22/2009 | Comments on Purple Line Project | Hertzberg, Elizabeth | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175310 | AR0175311 | AR2_155930.pdf | 1/22/2009 | Comments on Purple Line Project | O'Laughlin, Daniel; O'Laughlin, Agnes | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175312 | AR0175313 | AR2_155932.pdf | 1/22/2009 | Comments on Purple Line Project | Mallikarjunan, Arun | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175314 | AR0175315 | AR2_155934.pdf | 1/22/2009 | Comments on Purple Line Project | Nathe, Tobias | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175316 | AR0175317 | AR2_155936.pdf | 1/22/2009 | Comments on Purple Line Project | Chamblee, Andrea; McNamara, John | Purple Line | |
| AR0175318 | AR0175319 | AR2_155938.pdf | 1/22/2009 | Comments on Purple Line Project | Chamblee, Andrea; McNamara, John | Purple Line | |
| AR0175320 | AR0175321 | AR2_155940.pdf | 1/22/2009 | Comments on Purple Line Project | Grow, Brian; Grow, Amanda | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175322 | AR0175323 | AR2_155942.pdf | 1/22/2009 | Comments on Purple Line Project | Bishop, Eli | Purple Line | |
| AR0175324 | AR0175325 | AR2_155944.pdf | 1/22/2009 | Comments on Purple Line Project | Rule, Jeff | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175326 | AR0175327 | AR2_155946.pdf | 1/22/2009 | Comments on Purple Line Project | Lederman, Laura | O'Malley, Martin | |
| AR0175328 | AR0175329 | AR2_155948.pdf | 1/22/2009 | Comments on Purple Line Project | Schaefer, Michael | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175330 | AR0175331 | AR2_155950.pdf | 1/22/2009 | Comments on Purple Line Project | Horner, Marie-Josephe | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175332 | AR0175333 | AR2_155952.pdf | 1/22/2009 | Purple Line DEIS - Preserve Our Greenspace | Finnegan, Natasha | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175334 | AR0175335 | AR2_155954.pdf | 1/22/2009 | Comments on Purple Line Project | Ward, Alan | O'Malley, Martin | |
| AR0175336 | AR0175339 | AR2_155956.pdf | 1/22/2009 | Comments on Purple Line Project | Lebowitz, Alisa | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175340 | AR0175343 | AR2_155960.pdf | 1/22/2009 | Proposed Purple Line | Leggett, Isiah | Andrews, Phil | Mikulski, Barbara; Cardin, Benjamin; VanHollen, Christopher; Edwards, Donna; Gilchrest, Wayne; Ruppersberger, Dutch; Sarbanes, John; Hoyer, Steny; Bartlett, Roscoe; Cummings, Elijah; Porcari, John; Madaleno, Richard; Feldman, Brian; Forchand, Jennie; Frosh, Brian; Garagiola, Robert; King, Nancy; Kramer, Rona; Lenett, Michael; Raskin, Jamie; Ali, Saqib; Barkley, Charles; Barve, Kumar; Bronrott, William; Carr, Alfred; Dumais, Kathleen; Frick, William; Gilchrist, James; Gutierrez, Ana; Heller, Henry; Hixson, Sheila; Hucker, Tom; Kaiser, Anne; Kramer, |
| AR0175344 | AR0175365 | AR2_155964.pdf | 1/22/2009 | Montgomery County Council Transportation & Environment Committee | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175366 | AR0175367 | AR2_155986.pdf | 1/21/2009 | Email -- Re: UMEC | Kolarz, Steven | Byer, Meredith | Duke, Ian; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0175368 | AR0175370 | AR2_155988.pdf | 1/21/2009 | Email Attachment -- LRT-PBP-High-Design.dwg | Purple Line Project Team | | |
| AR0175371 | AR0175373 | AR2_155991.pdf | 1/21/2009 | Email Attachment -- LRT-PBP-Low-Design.dwg | Purple Line Project Team | | |
| AR0175374 | AR0175376 | AR2_155994.pdf | 1/21/2009 | Email Attachment -- LRT-PBP-Med-Design.dwg | Purple Line Project Team | | |
| AR0175377 | AR0175379 | AR2_155997.pdf | 1/21/2009 | Email Attachment -- BRT-PBP-High-Design.dwg | Purple Line Project Team | | |
| AR0175380 | AR0175382 | AR2_156000.pdf | 1/21/2009 | Email Attachment -- BRT-PBP-Low-Design.dwg | Purple Line Project Team | | |
| AR0175383 | AR0175385 | AR2_156003.pdf | 1/21/2009 | Email Attachment -- BRT-PBP-Med-Design.dwg | Purple Line Project Team | | |
| AR0175386 | AR0175388 | AR2_156006.pdf | 1/21/2009 | Email -- RE: Distance that PL runs thru Val's District | Levy, Kacie | Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0175389 | AR0175391 | AR2_156009.pdf | 1/21/2009 | Email Attachment -- 2007-02-20 - CSX CFG Mtg Record | | | |
| AR0175392 | AR0175394 | AR2_156012.pdf | 1/21/2009 | Email Attachment -- Lyttonsville-CSX Questions and Comments 04 25 2006 | | | |
| AR0175395 | AR0175397 | AR2_156015.pdf | 1/21/2009 | Email Attachment -- 2008-03-12 - Lyttonsville Mtg Record | | | |
| AR0175398 | AR0175399 | AR2_156018.pdf | 1/21/2009 | Email Attachment -- CFG meeting sign in sheet_Lyttonsville2008 | | | |
| AR0175400 | AR0175401 | AR2_156020.pdf | 1/21/2009 | Letter re Purple Line comments (Carmelite Sister) | Banegas, Carmen | Purple Line | |
| AR0175402 | AR0175402 | AR2_156022.pdf | 1/21/2009 | Purple Line comments | | | |
| AR0175403 | AR0175404 | AR2_156023.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Proctor, Tim | | |
| AR0175405 | AR0175406 | AR2_156025.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Jones, Elaine | | |
| AR0175407 | AR0175408 | AR2_156027.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Jones, Elaine | | |
| AR0175409 | AR0175410 | AR2_156029.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Leon, Migvel | | |
| AR0175411 | AR0175412 | AR2_156031.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Santos, Gregorio | | |
| AR0175413 | AR0175414 | AR2_156033.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Chamorro, Maria | | |
| AR0175415 | AR0175416 | AR2_156035.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Cruz, Jose | | |
| AR0175417 | AR0175418 | AR2_156037.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Cardona, Wilkredo | | |
| AR0175419 | AR0175420 | AR2_156039.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Lopez, Carlos | | |
| AR0175421 | AR0175422 | AR2_156041.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Campos, Tereza | | |
| AR0175423 | AR0175424 | AR2_156043.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Soto, Carmen | | |
| AR0175425 | AR0175426 | AR2_156045.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Argveta, Santos | | |
| AR0175427 | AR0175428 | AR2_156047.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Colindres, Alvaro | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175429 | AR0175430 | AR2_156049.pdf | 1/21/2009 | Purple Line AA/DEIS Comment Form | Hernandes, Lucia | | |
| AR0175431 | AR0175431 | AR2_156051.pdf | 1/21/2009 | Response to Purple Line Comments | Porcari, John | Arroyo, Angel | Webster, Thomas; Wiedefeld, Paul |
| AR0175432 | AR0175433 | AR2_156052.pdf | 1/21/2009 | Comments on Purple Line Project | Williams, Cabell | O'Malley, Martin | |
| AR0175434 | AR0175435 | AR2_156054.pdf | 1/21/2009 | Comments on Purple Line Project | Wolf, Matthew | OMalley | |
| AR0175436 | AR0175437 | AR2_156056.pdf | 1/21/2009 | Comments on Purple Line Project | Roberts, Carol | Purple Line | |
| AR0175438 | AR0175439 | AR2_156058.pdf | 1/21/2009 | Comments on Purple Line Project | Silverman, Peter | O'Malley; Leggett; Hanson; Andrews | |
| AR0175440 | AR0175441 | AR2_156060.pdf | 1/21/2009 | Comments on Purple Line Project | Short, Radley | Purple Line | |
| AR0175442 | AR0175443 | AR2_156062.pdf | 1/21/2009 | Comments on Purple Line Project | Grotsky, Gary | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175444 | AR0175445 | AR2_156064.pdf | 1/21/2009 | Comments on Purple Line Project | Mitchell, Sarah | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175446 | AR0175447 | AR2_156066.pdf | 1/21/2009 | Comments on Purple Line Project | VanHeuvelen, Ben | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175448 | AR0175449 | AR2_156068.pdf | 1/21/2009 | Comments on Purple Line Project | Figueres, Muni | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175450 | AR0175451 | AR2_156070.pdf | 1/21/2009 | Comments on Purple Line Project | Flugge, Jessica | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175452 | AR0175453 | AR2_156072.pdf | 1/21/2009 | Comments on Purple Line Project | Ivey, Jennifer | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175454 | AR0175455 | AR2_156074.pdf | 1/21/2009 | Comments on Purple Line Project | Wood, Lizzie | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175456 | AR0175458 | AR2_156076.pdf | 1/21/2009 | Comments on Purple Line Project | Lichtenstein, Lynn | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175459 | AR0175460 | AR2_156079.pdf | 1/21/2009 | CFG meeting sign in sheet_Lyttonsville2008 | Purple Line Project Team | | |
| AR0175461 | AR0175462 | AR2_156081.pdf | 1/21/2009 | Email -- Bethesda | Saab, Karen | Bell, Kelly | |
| AR0175463 | AR0175463 | AR2_156083.pdf | 1/20/2009 | Email -- Purple Line | Madden, Michael | HWilliamsLaw@aol.com | Romanowski, Joseph A., Jr. |
| AR0175464 | AR0175465 | AR2_156084.pdf | 1/20/2009 | Comments on Purple Line Project | Thorington, Caroline | Purple Line | |
| AR0175466 | AR0175467 | AR2_156086.pdf | 1/20/2009 | Comments on Purple Line Project | Kadden, Jeremy | Purple Line | |
| AR0175468 | AR0175469 | AR2_156088.pdf | 1/20/2009 | Comments on Purple Line Project | Magner, Renee | Purple Line | |
| AR0175470 | AR0175471 | AR2_156090.pdf | 1/20/2009 | Comments on Purple Line Project | Padilla, Solveig | Purple Line | |
| AR0175472 | AR0175473 | AR2_156092.pdf | 1/20/2009 | Comments on Purple Line Project | Pearson, Steven | O'Malley; Ratcliff; Leggett; Hanson | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175474 | AR0175475 | AR2_156094.pdf | 1/20/2009 | Purple Line DEIS - Preserve Our Greenspace | Maurer, Marie | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175476 | AR0175477 | AR2_156096.pdf | 1/20/2009 | Comments on Purple Line Project | Nemec, Linda | Purple Line | |
| AR0175478 | AR0175479 | AR2_156098.pdf | 1/20/2009 | Comments on Purple Line Project | Lichtenstein, Jules | Purple Line | |
| AR0175480 | AR0175481 | AR2_156100.pdf | 1/20/2009 | Comments on Purple Line Project | Yianilos, Niki | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175482 | AR0175483 | AR2_156102.pdf | 1/20/2009 | Comments on Purple Line Project | Wood, Sebastian | O'Malley, Martin | |
| AR0175484 | AR0175485 | AR2_156104.pdf | 1/20/2009 | Comments on Purple Line Project | Rush, Christina | Purple Line | |
| AR0175486 | AR0175487 | AR2_156106.pdf | 1/20/2009 | Comments on Purple Line Project | Richardson, Melanie | Ratcliff, Diane | |
| AR0175488 | AR0175489 | AR2_156108.pdf | 1/20/2009 | Comment on Purple Line DEIS No Transit on the Trail | Goldstein, Robert | O'Malley, Martin | |
| AR0175490 | AR0175491 | AR2_156110.pdf | 1/20/2009 | Comments on Purple Line Project | Chall, Joelle | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175492 | AR0175493 | AR2_156112.pdf | 1/20/2009 | Purple Line DEIS - Preserve Our Greenspace | Roche, Maria; Chase, Chevy | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175494 | AR0175495 | AR2_156114.pdf | 1/20/2009 | Purple Line DEIS - Preserve Our Greenspace | Wagle, Kusum | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175496 | AR0175497 | AR2_156116.pdf | 1/20/2009 | Comments on Purple Line Project | Cicerchia, Monique | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175498 | AR0175499 | AR2_156118.pdf | 1/20/2009 | Comments on Purple Line Project | Malison, Alex | Purple Line | |
| AR0175500 | AR0175501 | AR2_156120.pdf | 1/20/2009 | Purple Line DEIS - No Rail on the Trail | Fugier, Nadine | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175502 | AR0175503 | AR2_156122.pdf | 1/20/2009 | Purple Line DEIS - Preserve Our Greenspace | Samson, Aleli | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175504 | AR0175505 | AR2_156124.pdf | 1/20/2009 | Comments on Purple Line Project | Nash-LeBon, Judith | Purple Line | |
| AR0175506 | AR0175507 | AR2_156126.pdf | 1/20/2009 | Comments on Purple Line Project | Bombard, Hilary | Purple Line | |
| AR0175508 | AR0175509 | AR2_156128.pdf | 1/20/2009 | Comments on Purple Line Project | Hargus, Sally; Midthune, Douglas | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175510 | AR0175511 | AR2_156130.pdf | 1/20/2009 | Comments on Purple Line Project | Uza, Gabriella | Purple Line | |
| AR0175512 | AR0175513 | AR2_156132.pdf | 1/20/2009 | Purple Line DEIS - No Rail on the Trail | Druskin, Brian; Druskin, Janie | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175514 | AR0175515 | AR2_156134.pdf | 1/20/2009 | Comments on Purple Line Project | Hoddick, Andrew | Ratcliff, Diane | |
| AR0175516 | AR0175517 | AR2_156136.pdf | 1/20/2009 | Comments on Purple Line Project | Kountoupes, Cary | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175518 | AR0175519 | AR2_156138.pdf | 1/20/2009 | Purple Line DEIS - Preserve Our Greenspace | Flynn, Patrick; Flynn, Jessica | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175520 | AR0175522 | AR2_156140.pdf | 1/20/2009 | Comment on Purple Line DEIS - No Transit on the Trail | Martin, Ellen | O'Malley, Martin | |
| AR0175523 | AR0175524 | AR2_156143.pdf | 1/20/2009 | Silver Spring Segment of Purple Line Plan: AA/DEIS Comments by Mark P. Cohen | Cohen, Mark | | |
| AR0175525 | AR0175526 | AR2_156145.pdf | 1/20/2009 | Comments on Purple Line Project | Wood, Kent | O'Malley, Martin | |
| AR0175527 | AR0175529 | AR2_156147.pdf | 1/20/2009 | Email -- WF 148034 | Norris, Brooks | Bell, Kelly | |
| AR0175530 | AR0175532 | AR2_156150.pdf | 1/20/2009 | Silver Spring Segment of Purple Line Plan: AA/DEIS Written Comments of Cathy Kristiansen | Kristiansen, Cathy | | |
| AR0175533 | AR0175539 | AR2_156153.pdf | 1/20/2009 | Email -- Transit Signal Priority and Purple Line | Madden, Michael | Carr, Alfred; senatorfrosh@bria nfrosh.com; councilmember.berl iner@montgomeryc ountymd.gov | Street, Thomas; Erenrich, Gary; thausner@gmail.com; Weissberg, Victor; Foster, Harold; thomas.autrey@mncp pc-mc.org; Orlin, Glenn; Multiple CCs |
| AR0175540 | AR0175545 | AR2_156160.pdf | 1/20/2009 | White Paper Transit Signal Priority Assumptions for the Purple Line Purple Line AA/DEIS | Purple Line Project Team | | |
| AR0175546 | AR0175547 | AR2_156166.pdf | 1/19/2009 | Morrissey 35417 | Morrissey, John | | |
| AR0175548 | AR0175549 | AR2_156168.pdf | 1/19/2009 | Comments on Purple Line Project | Wells, Jim | Purple Line | |
| AR0175550 | AR0175551 | AR2_156170.pdf | 1/19/2009 | Comments on Purple Line Project | Lehmann, Mishian | Purple Line | |
| AR0175552 | AR0175553 | AR2_156172.pdf | 1/19/2009 | Comments on Purple Line Project | Kaplan, Roger | Purple Line | |
| AR0175554 | AR0175555 | AR2_156174.pdf | 1/19/2009 | Purple Line DEIS - Preserve Our Greenspace | Greer, Tom | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175556 | AR0175557 | AR2_156176.pdf | 1/19/2009 | Comments on Purple Line Project | Philbin, Vivienne | O'Malley, Martin | |
| AR0175558 | AR0175559 | AR2_156178.pdf | 1/19/2009 | Comments on Purple Line Project | Ridgway, Nancy | O'Malley, Martin | |
| AR0175560 | AR0175561 | AR2_156180.pdf | 1/19/2009 | Purple Line DEIS - Preserve Our Greenspace | Talbot, Barbara | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175562 | AR0175563 | AR2_156182.pdf | 1/19/2009 | Comments on Purple Line Project | Noa | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175564 | AR0175565 | AR2_156184.pdf | 1/19/2009 | Comments on Purple Line Project | Flammia, Thomas | Purple Line | |
| AR0175566 | AR0175567 | AR2_156186.pdf | 1/19/2009 | Comments on Purple Line Project | Williams, Rebecca | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175568 | AR0175569 | AR2_156188.pdf | 1/19/2009 | Comments on Purple Line Project | Delany, Devin | Purple Line | |
| AR0175570 | AR0175571 | AR2_156190.pdf | 1/19/2009 | Email -- Purple Line | Hurley, Paul | Governor | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0175572 | AR0175573 | AR2_156192.pdf | 1/19/2009 | Purple Line DEIS - No Rail on the Trail | Blank, Lawrence | O'Malley; Ratcliff; Leggett; Hanson; Andrews |
| AR0175574 | AR0175575 | AR2_156194.pdf | 1/19/2009 | Comments on Purple Line Project | Silverman, Paul | Purple Line |
| AR0175576 | AR0175577 | AR2_156196.pdf | 1/19/2009 | Comments on Purple Line Project | Rayder, Helene | O'Malley; Ratcliff; Leggett; Hanson; Andrews |
| AR0175578 | AR0175579 | AR2_156198.pdf | 1/19/2009 | Email -- [Transportation Issues] I Support the Purple Line | Spector, Jeffrey | Governor |
| AR0175580 | AR0175581 | AR2_156200.pdf | 1/19/2009 | Email -- [Transportation Issues] I Support the Purple Line | Adams, August | Governor |
| AR0175582 | AR0175583 | AR2_156202.pdf | 1/19/2009 | Email -- [Transportation Issues] I Support the Purple Line | Greer, George | Governor |
| AR0175584 | AR0175585 | AR2_156204.pdf | 1/19/2009 | Purple Line DEIS - Preserve Our Greenspace | Kelly, Suzanne | O'Malley; Ratcliff; Leggett; Hanson; Andrews |
| AR0175586 | AR0175587 | AR2_156206.pdf | 1/19/2009 | Comments on Purple Line Project | Cole, Alex | Purple Line |
| AR0175588 | AR0175589 | AR2_156208.pdf | 1/19/2009 | Comments on Purple Line Project | Hardin, Melissa | O'Malley; Ratcliff; Leggett; Hanson; Andrews |
| AR0175590 | AR0175591 | AR2_156210.pdf | 1/19/2009 | Comments on Purple Line Project | Shane, Jeffrey | Purple Line |
| AR0175592 | AR0175593 | AR2_156212.pdf | 1/19/2009 | Comments on Purple Line Project | Rurka, Steve | Purple Line |
| AR0175594 | AR0175595 | AR2_156214.pdf | 1/19/2009 | Comments on Purple Line Project | Williams, Lynda | Purple Line |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1/18/2009 | Email -- RE: Purple Line-Planning Board Recommendation January 15, 2009 | Guy-Williams, M. | bradfordzjk95@columbia.edu; Caldwell422@yahoo.com; campbden@yahoo.com; Campbell, Denise; Caudell, Claudette; deshazo@hotmail.com; fjennifer33@hotmail.com; Granville, Gwyneth; Higdon, Brooke; Hurley, Amanda; jjmoran@earthlink.net; jlocastro@comcast.net; Kyle, Bethann; lindadelaney@mindspring.com; miba@loc.gov; moranmer@yahoo.com; mwbarnes@att.net; Nickalex433@verizon.net; Romanowski, Joseph A., Jr.; Stickle, Marcie; Thomas, Abby; | |
| AR0175596 | AR0175597 | AR2_156216.pdf | | | | Thomas, Kathleen, | |
| | | | 1/16/2009 | Email -- RE: Distance that PL runs thru Val's District | Meade, Monica | Levine, Harriet; Levy, Kacie; Madden, Michael; Romanowski, | |
| AR0175598 | AR0175599 | AR2_156218.pdf | | | | Joseph A., Jr. | |
| | | | 1/16/2009 | Email Attachment -- Questions that came up at previous Lyttonsville meetings | | | |
| AR0175600 | AR0175602 | AR2_156220.pdf | | | | | |
| | | | 1/16/2009 | Email -- FW: Distance that PL runs thru Val's District | Madden, Michael | Levine, Harriet; Levy, Kacie; Meade, Monica; Romanowski, | |
| AR0175603 | AR0175604 | AR2_156223.pdf | | | | Joseph A., Jr. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175605 | AR0175605 | AR2_156225.pdf | 1/16/2009 | Email Attachment -- Lyttonsville and the Purple Line | Tyson, Patricia; Coffield, Charlotte | purpleline@mtamaryland.com | O'Malley, Martin; Porcari, John |
| AR0175606 | AR0175606 | AR2_156226.pdf | 1/16/2009 | Email -- RE: Purple Line - Samples of Other White Papers? | Meade, Monica | Toole, Monica | Bryk-Lucy, Alexis; Kuttesch, Jeff; Romanowski, Joseph A., Jr. |
| AR0175607 | AR0175612 | AR2_156227.pdf | 1/16/2009 | Email Attachment -- MBRT Variations White Paper | Purple Line Project Team | | |
| AR0175613 | AR0175619 | AR2_156233.pdf | 1/16/2009 | Email Attachment -- White Paper - WRNMMC visitor trips | Purple Line Project Team | | |
| AR0175620 | AR0175620 | AR2_156240.pdf | 1/16/2009 | Email -- Purple Line LRV Discussion | Kolarz, Steven | Orlin, Glenn | Benz, Gregory P.; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0175621 | AR0175622 | AR2_156241.pdf | 1/16/2009 | Email Attachment -- Purple Line LRV Discussion | Purple Line Project Team | | |
| AR0175623 | AR0175629 | AR2_156243.pdf | 1/16/2009 | AA/DEIS and Section 4(F) Evaluation of the Purple Line | Koster, Julia | Ratcliff, Diane | |
| AR0175630 | AR0175631 | AR2_156250.pdf | 1/16/2009 | Email -- Preserve the Capital Crescent Trail | Robinson, Barbara; Robinson, Sherman | O'Malley, Martin | pbrow@verizon.net |
| AR0175632 | AR0175633 | AR2_156252.pdf | 1/16/2009 | Email -- [Transportation Issues] I Support the Purple Line | Vorisek, Lauren | Governor | |
| AR0175634 | AR0175635 | AR2_156254.pdf | 1/16/2009 | Email -- [Transportation Issues] I Support the Purple Line | O'Steen, Karen | Governor | |
| AR0175636 | AR0175637 | AR2_156256.pdf | 1/16/2009 | Email -- Say No to Purple Line on CCT - Protect Urban Parkland | Strain, Sally | O'Malley, Martin | |
| AR0175638 | AR0175639 | AR2_156258.pdf | 1/16/2009 | Email -- [Transportation Issues] Purple Line | Kress, Richard | Governor | |
| AR0175640 | AR0175642 | AR2_156260.pdf | 1/16/2009 | Purple Line DEIS - Preserve Our Greenspace | Finnegan, Yvonne | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175643 | AR0175643 | AR2_156263.pdf | 1/15/2009 | Email -- Purple Line | Ratcliff, Diane | Smith, Linda | |
| AR0175644 | AR0175645 | AR2_156264.pdf | 1/15/2009 | Comments on Purple Line Project | Nelson, Susie | Purple Line | |
| AR0175646 | AR0175647 | AR2_156266.pdf | 1/15/2009 | Comments on Purple Line Project | Ellis, Robert | Purple Line | |
| AR0175648 | AR0175649 | AR2_156268.pdf | 1/15/2009 | Comments on Purple Line Project | Teng, Barbara | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175650 | AR0175651 | AR2_156270.pdf | 1/15/2009 | Comments on Purple Line Project | Galer, Meghan | Purple Line | |
| AR0175652 | AR0175653 | AR2_156272.pdf | 1/15/2009 | Email -- [Transportation Issues] I Support the Purple Line | Buonanno, Andres | Governor | |
| AR0175654 | AR0175655 | AR2_156274.pdf | 1/15/2009 | Email -- [Transportation Issues] I Support the Purple Line | Skpiegel, Taru | Governor | |
| AR0175656 | AR0175657 | AR2_156276.pdf | 1/15/2009 | Comments on Purple Line Project | Bausell, Carole | Purple Line | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175658 | AR0175659 | AR2_156278.pdf | 1/15/2009 | Email -- [Transportation Issues] I Support the Purple Line | Shanley, Daniel | Governor | |
| AR0175660 | AR0175661 | AR2_156280.pdf | 1/15/2009 | Email -- [Transportation Issues] I Support the Purple Line | Whelpley, Joshua | Governor | |
| AR0175662 | AR0175663 | AR2_156282.pdf | 1/15/2009 | Email -- [Transportation Issues] Town of Chevy Chase Purple Line DEIS Comments | Storm, Kathy | Governor | |
| AR0175664 | AR0175665 | AR2_156284.pdf | 1/15/2009 | Purple Line DEIS - No Rail on the Trail | Hennemeyer, Chris | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175666 | AR0175667 | AR2_156286.pdf | 1/15/2009 | Comments on Purple Line Project | Carpenter, Ursula | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175668 | AR0175669 | AR2_156288.pdf | 1/15/2009 | Comments on Purple Line Project | Merchant, Laura | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175670 | AR0175698 | AR2_156290.pdf | 1/15/2009 | Response to Purple Line comments | Madden, Michael | Gorbaty, Jane | Leventhal, George; Ervin, Valerie; Romanowski, Joseph |
| AR0175699 | AR0175712 | AR2_156319.pdf | 1/14/2009 | State Clearinghouse Recommendation State Application Identifier: MD20081016-1012 Applicant: MTA Project Description: Purple Line AA/DEIS: Consider Six Build Alternatives; No Build Alternative; and Transportation Systems Management Alternative Project Location: Montgomery and Prince George's Counties Approving Authority: U.S. Department of Transportation Recommendation: Consistent Qualifying Comments and Contingent Upon Certain Actions | Janey, Linda | Newton, John | Cole, Beth; Bice, Barbara; Mueller, Joane; Johnson, Cindy; Bezanson, David; Golden, Greg; Clapsaddle, Chadfield; Edwards, Tammy; Krebs, Gerry; Barnard, Elizabeth; Griener, John; Jones, Diane; Warfield, Beverly; Carter, John; Carlson-Jameson, Betty; Goodwin, Greg; Williams, Bruce; Strom, Kathy; Brayman, Stephen; Archer, Vernon; Hanko, Andrew; Multiple CCs |
| AR0175713 | AR0175716 | AR2_156333.pdf | 1/14/2009 | Purple Line, AA/DEIS, Montgomery and Prince George's Counties, Maryland, September 2008 (CEQ No. 20080422) | Arguto, William | Ratcliff, Diane | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175717 | AR0175717 | AR2_156337.pdf | 1/14/2009 | Purple Line, AA/DEIS, Montgomery and Prince George's Counties, Maryland, September 2008 (CEQ No. 20080422) | EPA | Ratcliff, Diane | |
| AR0175718 | AR0175718 | AR2_156338.pdf | 1/14/2009 | Comments on Draft EIS for the Purple Line AA | Department of Health & Human Services | Ratcliff, Diane | |
| AR0175719 | AR0175719 | AR2_156339.pdf | 1/14/2009 | Letter re hard copy of Purple Line comments | Slater, Tina | Ratcliff, Diane | |
| AR0175720 | AR0175720 | AR2_156340.pdf | 1/14/2009 | Purple Line Comment Form | Marques, Andy | | |
| AR0175721 | AR0175722 | AR2_156341.pdf | 1/14/2009 | Follow-Up My Comments at the MTA Hearing at the 4-H Center | Soreng, Nancy | Ratcliff, Diane | |
| AR0175723 | AR0175726 | AR2_156343.pdf | 1/14/2009 | DEIS Comments | Maryland House of Delegates; Waldstreicher, Jeff | Madden, Mike | |
| AR0175727 | AR0175728 | AR2_156347.pdf | 1/14/2009 | Email -- Purple Line - Crescent Trail | Helfgott, Maxwell | Purple Line Project | |
| AR0175729 | AR0175730 | AR2_156349.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Yasmer, John | Governor | |
| AR0175731 | AR0175732 | AR2_156351.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Frost, Ashley | Governor | |
| AR0175733 | AR0175734 | AR2_156353.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Porambo, Albert | Governor | |
| AR0175735 | AR0175736 | AR2_156355.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Tirocke, Jessica | Governor | |
| AR0175737 | AR0175738 | AR2_156357.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Adams, E | Governor | |
| AR0175739 | AR0175740 | AR2_156359.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Reamy, Brian | Governor | |
| AR0175741 | AR0175742 | AR2_156361.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Ritchie, Brittany | Governor | |
| AR0175743 | AR0175744 | AR2_156363.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Martin, Dessirae | Governor | |
| AR0175745 | AR0175746 | AR2_156365.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Spiegel, Aila | Governor | |
| AR0175747 | AR0175748 | AR2_156367.pdf | 1/14/2009 | Email -- Opposition to Purple Line - Preserving Property Value & Quality of Life in Our Community | Eco, Christopher | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175749 | AR0175750 | AR2_156369.pdf | 1/14/2009 | Email -- Purple Line | Beach, Ben | Governor | |
| AR0175751 | AR0175752 | AR2_156371.pdf | 1/14/2009 | Email -- Yes, Build the Purple Line Light Rail | Brand, Carole | csbrand@verizon.net | |
| AR0175753 | AR0175754 | AR2_156373.pdf | 1/14/2009 | Email -- Purple Line - No Trail to Rail | Krug, Kevin | O'Malley, Martin | |
| AR0175755 | AR0175756 | AR2_156375.pdf | 1/14/2009 | Comments on Purple Line Project | Delahunty, Alicia | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175757 | AR0175758 | AR2_156377.pdf | 1/14/2009 | Email -- Purple Line | Gannon, Rick | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175759 | AR0175759 | AR2_156379.pdf | 1/14/2009 | National Naval Medical Center Purple Line AA/DEIS | Zinder, D | Madden, Michael | |
| AR0175760 | AR0175761 | AR2_156380.pdf | 1/14/2009 | Hanson Oaks concerns 1-09 | Johnson, Artis | To Whom It May Concern | |
| AR0175762 | AR0175763 | AR2_156382.pdf | 1/14/2009 | NIH Comments on DEIS for the Purple Line Alternatives Analysis | Wheeland, D. G. | Ratcliff, Diane | Barros; Johnson; Hayden; Wilson; Hinton; Floyd |
| AR0175764 | AR0175765 | AR2_156384.pdf | 1/14/2009 | Email -- [Transportation Issues] I Support the Purple Line | Adams, Elizabeth | Governor | |
| AR0175766 | AR0175768 | AR2_156386.pdf | 1/14/2009 | Purple Line AA/DEIS Comment Form | Murphy, John | | |
| AR0175769 | AR0175776 | AR2_156389.pdf | 1/14/2009 | East Bethesda Citizens Association (EBCA) Comments on the MTA's DEIS/Alternative Analysis (DEIS) for the Purple Line Transit System | Salzman, David | | |
| AR0175777 | AR0175777 | AR2_156397.pdf | 1/14/2009 | Purple Line AA/DEIS Comment Form | Lopez, Blanc | | |
| AR0175778 | AR0175778 | AR2_156398.pdf | 1/13/2009 | Email -- FW: Purple Line AA/DEIS Comments | Madden, Michael | Kuttesch, Jeff; Levine, Harriet; Romanowski, Joseph A., Jr. | Benz, Gregory P.; Meade, Monica |
| AR0175779 | AR0175780 | AR2_156399.pdf | 1/13/2009 | Email Attachment -- Untitled | Slater, Gregory | Ratcliff, Diane | Multiple CCs |
| AR0175781 | AR0175781 | AR2_156401.pdf | 1/13/2009 | Purple Line Comment Form | Cole, Elizabeth | | |
| AR0175782 | AR0175782 | AR2_156402.pdf | 1/13/2009 | Purple Line comments | Brown, C | Ratcliff, D. | |
| AR0175783 | AR0175786 | AR2_156403.pdf | 1/13/2009 | Letter from Prince George's County Government DPW&T | Weissberg, Victor | Ratcliff, Diane | |
| AR0175787 | AR0175788 | AR2_156407.pdf | 1/13/2009 | Letter from City of College Park regarding LRT alternative | Brayman, Stephen | Ratcliff, Diane | |
| AR0175789 | AR0175791 | AR2_156409.pdf | 1/13/2009 | Letter from Silver Spring Citizens Advisory Board regarding Purple Line support | Unger, Darian | Ratcliff, Diane | |
| AR0175792 | AR0175841 | AR2_156412.pdf | 1/13/2009 | Purple Line AA/DEIS and Section 4(f) Evaluation | Strom, Kathy | Ratcliff, Diane | |
| AR0175842 | AR0175848 | AR2_156462.pdf | 1/13/2009 | Exhibit 3 Statement of Samuel I Schwartz, P.E. January 13 2009 | Schwartz, Samuel | | |
| AR0175849 | AR0175854 | AR2_156469.pdf | 1/13/2009 | Comments to MTA on Purple Line Project AA/DEIS, on behalf of Land Fair Properties LLC (Langley Park Shopping Center) | Shulman, Lawrence | Ratcliff, Diane | |
| AR0175855 | AR0175855 | AR2_156475.pdf | 1/13/2009 | Gen - 147049 in Respond - Ms. Lynn Kelly | Kelly, Lynn | | |
| AR0175856 | AR0175856 | AR2_156476.pdf | 1/13/2009 | Gen - 147106 in Respond - David Peal | Peal, David | | |
| AR0175857 | AR0175857 | AR2_156477.pdf | 1/13/2009 | Gen - 147041 in Respond - Mr. Timothy Tehan | Tehan, Timothy | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175858 | AR0175858 | AR2_156478.pdf | 1/13/2009 | Gen - 147111 in Respond - Ms. Ellie Durling | Durling, Ellie | | |
| AR0175859 | AR0175859 | AR2_156479.pdf | 1/13/2009 | Gen - 147060 in Respond - Ms. Nancy Sera-Herdrich | Sera-Herdrich, Nancy | | |
| AR0175860 | AR0175860 | AR2_156480.pdf | 1/13/2009 | Purple Line comments | Sera, Nancy | Purple Line | |
| AR0175861 | AR0175861 | AR2_156481.pdf | 1/13/2009 | Gen - 147208 in Respond - Ms. Genevieve Connell | Connell, Genevieve | | |
| AR0175862 | AR0175862 | AR2_156482.pdf | 1/13/2009 | Gen - 147210 in Respond - Mr. Richard Latimer | Latimer, Richard | | |
| AR0175863 | AR0175863 | AR2_156483.pdf | 1/13/2009 | Gen - 147192 in Respond - Ms. Linda Clime | Clime, Linda | | |
| AR0175864 | AR0175864 | AR2_156484.pdf | 1/13/2009 | Gen - 147201 in Respond - Katherine B. Johnson | Johnson, Katherine | | |
| AR0175865 | AR0175865 | AR2_156485.pdf | 1/13/2009 | Purple Line comments | Johnson, Katherine | Purple Line | |
| AR0175866 | AR0175866 | AR2_156486.pdf | 1/13/2009 | Gen - 147251 in Respond - Robert Stoddard | Stoddard, Robert | | |
| AR0175867 | AR0175867 | AR2_156487.pdf | 1/13/2009 | Purple Line comments | Stoddard, Robert; Stoddard, Barbra | O'Malley, Martin | |
| AR0175868 | AR0175868 | AR2_156488.pdf | 1/13/2009 | Gen - 147255 in Respond - Mr. H. Daniel Jobe II | Jobe, H. Daniel | | |
| AR0175869 | AR0175870 | AR2_156489.pdf | 1/13/2009 | The Purple Line | McDonald, Evelyn | O'Malley, Martin | |
| AR0175871 | AR0175872 | AR2_156491.pdf | 1/13/2009 | Email -- [Transportation Issues] I Support the Purple Line | Smirniotopoulos, James | Governor | |
| AR0175873 | AR0175874 | AR2_156493.pdf | 1/13/2009 | Comment on Purple Line DEIS - No Transit on the Trail | Fleshner, Robert | O'Malley, Martin | |
| AR0175875 | AR0175876 | AR2_156495.pdf | 1/13/2009 | Email -- Save the Capitol Crescent Trail | Stein, Alan | O'Malley, Martin | |
| AR0175877 | AR0175878 | AR2_156497.pdf | 1/13/2009 | Email -- [Transportation Issues] I Support the Purple Line | Alexander, Tamara | Governor | |
| AR0175879 | AR0175880 | AR2_156499.pdf | 1/13/2009 | Email -- Save the Trail - Proposed Purple Line - Don't Do it | O'Donnell, John | Governor | |
| AR0175881 | AR0175882 | AR2_156501.pdf | 1/13/2009 | Email -- [Transportation Issues] I Support the Purple Line | Morrison, Nancy | Governor | |
| AR0175883 | AR0175884 | AR2_156503.pdf | 1/13/2009 | Email -- [Transportation Issues] I Support the Purple Line | Mertz, Thomas | Governor | |
| AR0175885 | AR0175886 | AR2_156505.pdf | 1/13/2009 | Email -- [Transportation Issues] I Support the Purple Line | Crockett, Rochelle | Governor | |
| AR0175887 | AR0175888 | AR2_156507.pdf | 1/13/2009 | Comments on Purple Line Project | Sera, Nancy | Purple Line | |
| AR0175889 | AR0175890 | AR2_156509.pdf | 1/13/2009 | Email -- [Transportation Issues] I Support the Purple Line | Murphy, Frances | Governor | |
| AR0175891 | AR0175892 | AR2_156511.pdf | 1/13/2009 | Comments on Purple Line Project | Hoffman, Mary | O'Malley, Martin | |
| AR0175893 | AR0175894 | AR2_156513.pdf | 1/13/2009 | Email -- Please Do not Ruin the Capital Crescent Trail with the Purple Line | Hopkins, Catherine | O'Malley, Martin | pbrow@verizon.net |
| AR0175895 | AR0175896 | AR2_156515.pdf | 1/13/2009 | Comments on Purple Line Project | Stoddard, Robert; Stoddard, Barbra | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0175897 | AR0175898 | AR2_156517.pdf | 1/13/2009 | Email -- Purple Line-Preserve Our Green Space | Pascalev, Mario | O'Malley, Martin | |
| AR0175899 | AR0175900 | AR2_156519.pdf | 1/13/2009 | Purple Line DEIS - No Rail on the Trail | Boynton, Jane | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175901 | AR0175903 | AR2_156521.pdf | 1/13/2009 | Comments on Purple Line Project | Durling, Ellie | Purple Line | |
| AR0175904 | AR0175907 | AR2_156524.pdf | 1/13/2009 | Email -- Preserve Our Green-Save the Trail | Pascalev, Alice | Governor | |
| AR0175908 | AR0175910 | AR2_156528.pdf | 1/13/2009 | Email -- It Would be Foolish to Destroy the Georgetown Branch of the Crescent Trail for a Light Rail; it Would be Smarter to Use the Dedicated Bus Plan | Geffroy, Marc | Governor | |
| AR0175911 | AR0175913 | AR2_156531.pdf | 1/13/2009 | Public Information Act Request AA/DIES Related Documents | Madden, Michael | Wilson, Stacey | |
| AR0175914 | AR0175914 | AR2_156534.pdf | 1/13/2009 | Purple Line AA/DEIS Comment Form | Gutes, Lev | | |
| AR0175915 | AR0175915 | AR2_156535.pdf | 1/13/2009 | Purple Line AA/DEIS Comment Form | Papharl, Erica | | |
| AR0175916 | AR0175916 | AR2_156536.pdf | 1/13/2009 | Purple Line AA/DEIS Comment Form | Rosenthal, Josh | | |
| AR0175917 | AR0175917 | AR2_156537.pdf | 1/13/2009 | Purple Line AA/DEIS Comment Form | Rubin, Michael | | |
| AR0175918 | AR0175918 | AR2_156538.pdf | 1/13/2009 | Purple Line AA/DEIS Comment Form | Schapiro, Mike | | |
| AR0175919 | AR0175919 | AR2_156539.pdf | 1/13/2009 | Purple Line AA/DEIS Comment Form | Staub, Leah | | |
| AR0175920 | AR0175920 | AR2_156540.pdf | 1/13/2009 | Purple Line AA/DEIS Comment Form | Treibitz, Janelle | | |
| AR0175921 | AR0175921 | AR2_156541.pdf | 1/13/2009 | Purple Line AA/DEIS Comment Form | Brochin, Elana | | |
| AR0175922 | AR0175922 | AR2_156542.pdf | 1/12/2009 | Purple Line comments | | | |
| AR0175923 | AR0175923 | AR2_156543.pdf | 1/12/2009 | Purple Line comments | | | |
| AR0175924 | AR0175925 | AR2_156544.pdf | 1/12/2009 | Letter from City of New Carrollton | Hanko, Andrew | Ratcliff, Diane | |
| AR0175926 | AR0175930 | AR2_156546.pdf | 1/12/2009 | Purple Line AA/DEIS Comments | Bottigheimer, Nat | Ratcliff, Diane | |
| AR0175931 | AR0175932 | AR2_156551.pdf | 1/12/2009 | Purple Line AA/DEIS Comment Form | Hairston, V | | |
| AR0175933 | AR0175934 | AR2_156553.pdf | 1/12/2009 | Purple Line AA | Shaffer, Fred | Ratcliff, Diane | |
| AR0175935 | AR0175935 | AR2_156555.pdf | 1/12/2009 | Comments on AA/DEIS | Gemeny, W. Gordon | Ratcliff, Diane | |
| AR0175936 | AR0175936 | AR2_156556.pdf | 1/12/2009 | Purple Line comment form | | | |
| AR0175937 | AR0175937 | AR2_156557.pdf | 1/12/2009 | Gen - 147038 in Respond - Norman G. Knopf | Knopf, Norman | | |
| AR0175938 | AR0175939 | AR2_156558.pdf | 1/12/2009 | Email -- Crescent Trail | Wells, Tryon | county.council@mo ntgomerycountymd. gov | |
| AR0175940 | AR0175941 | AR2_156560.pdf | 1/12/2009 | Email -- No to the Purple Line | Buchanan, Bill | Governor | |
| AR0175942 | AR0175943 | AR2_156562.pdf | 1/12/2009 | Email -- Purple Line | Swagart, John | Governor | |
| AR0175944 | AR0175945 | AR2_156564.pdf | 1/12/2009 | Email -- [Transportation Issues] I Support the Purple Line | Kawaja, Galib | Governor | |
| AR0175946 | AR0175947 | AR2_156566.pdf | 1/12/2009 | Email -- [Transportation Issues] I Support the Purple Line | Murayi, Theophile | Governor | |
| AR0175948 | AR0175949 | AR2_156568.pdf | 1/12/2009 | Email -- [Transportation Issues] I Support the Purple Line | Saldana, Kelly | Governor | |
| AR0175950 | AR0175951 | AR2_156570.pdf | 1/12/2009 | Email -- [Transportation Issues] I Support the Purple Line | Goldstein, Nelson | Governor | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0175952 | AR0175953 | AR2_156572.pdf | 1/12/2009 | Email -- [Transportation Issues] I Support the Purple Line | Reeves, Kevin | Governor | |
| AR0175954 | AR0175955 | AR2_156574.pdf | 1/12/2009 | Email -- [Transportation Issues] I Support the Purple Line | Yakovenko, Victor | Governor | |
| AR0175956 | AR0175957 | AR2_156576.pdf | 1/12/2009 | Email -- [Transportation Issues] I Support the Purple Line | Schwandes, Shaytu | Governor | |
| AR0175958 | AR0175959 | AR2_156578.pdf | 1/12/2009 | Email -- [Transportation Issues] I Support the Purple Line | Rice, Chrysantha | Governor | |
| AR0175960 | AR0175961 | AR2_156580.pdf | 1/12/2009 | Email -- Please No Purple Line | Burka, Eric | Governor | |
| AR0175962 | AR0175963 | AR2_156582.pdf | 1/12/2009 | Email -- Purple Line DEIS - Preserve Our Greenspace | Lakshmi; Yoga, Shanti | shantiyoga@schooloflife.org; O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0175964 | AR0175967 | AR2_156584.pdf | 1/12/2009 | Commuter Bus Service Bus Rout No. 904 | Maryland Department of Transportation | | |
| AR0175968 | AR0175971 | AR2_156588.pdf | 1/12/2009 | Commuter Bus Service Bus Rout No. 907 | Maryland Department of Transportation | | |
| AR0175972 | AR0175975 | AR2_156592.pdf | 1/12/2009 | Commuter Bus Service Bus Rout No. 903 | Maryland Department of Transportation | | |
| AR0175976 | AR0175979 | AR2_156596.pdf | 1/12/2009 | Commuter Bus Service Bus Rout No. 902 | Maryland Department of Transportation | | |
| AR0175980 | AR0175983 | AR2_156600.pdf | 1/12/2009 | Commuter Bus Service Bus Rout No. 991 | Maryland Department of Transportation | | |
| AR0175984 | AR0175987 | AR2_156604.pdf | 1/12/2009 | Meeting Log Silver Spring and Takoma / Langley Park Community Meetings | Purple Line | | |
| AR0175988 | AR0175989 | AR2_156608.pdf | 1/11/2009 | Email -- [Transportation Issues] I Support the Purple Line | Knight, Rogina | Governor | |
| AR0175990 | AR0175991 | AR2_156610.pdf | 1/11/2009 | Email -- [Transportation Issues] I Support the Purple Line | Bernhardt-Lanier, Jason | Governor | |
| AR0175992 | AR0175993 | AR2_156612.pdf | 1/11/2009 | Email -- [Transportation Issues] I Support the Purple Line | Miller, Jenn | Governor | |
| AR0175994 | AR0175995 | AR2_156614.pdf | 1/11/2009 | Email -- [Transportation Issues] I Support the Purple Line | Stromberg, Edwin | Governor | |
| AR0175996 | AR0175997 | AR2_156616.pdf | 1/11/2009 | Email -- [Transportation Issues] I Support the Purple Line | Sznajder, Joanna | Governor | |
| AR0175998 | AR0175999 | AR2_156618.pdf | 1/11/2009 | Email -- Capital Crescent Trail | Luke, Jordan | Governor | |
| AR0176000 | AR0176001 | AR2_156620.pdf | 1/11/2009 | Email -- [Transportation Issues] I Support the Purple Line | Knight, David | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176002 | AR0176003 | AR2_156622.pdf | 1/11/2009 | Email -- Silver Spring Segment of Purple Line - AA/DEIS Written Comments of Roslyn Ashford | Ashford, Roslyn | Governor; Porcari, John; Kay, Henry; Leggett; Montgomery County Council; Andrews; Berliner; Elrich; Floreen; KnappLeventhal; Prasiner; Trachtenberg; jamie.raskin@sena te.state.md.us; sheila.hixson@hou se.state.md.us; tom.hucker@house .state.md.us; heather.mizeur@ho use.state.md.us; MCP-chairman@mncppc-mc.org; john.robinson@mn cppc-mc.org; jean.cryor@mncpp c-mc.org; joe.alfandre@mncp pc-mc.org; amy.presley@mnc ppc-mc.org; mcdot.director@mo ntgomerycountymd. gov; | |
| AR0176004 | AR0176006 | AR2_156624.pdf | 1/11/2009 | Email -- [Transportation Issues] Purple Line | Barnes, Mary | Governor | |
| AR0176007 | AR0176008 | AR2_156627.pdf | 1/11/2009 | Light Rail through University Campuses and EMI / Vibration Issues | Purple Line Project Team | | |
| AR0176009 | AR0176014 | AR2_156629.pdf | 1/11/2009 | Email -- My Response to Requests for Clarifications by the Commissioners | Salzman, David | Coleman, Joyce | |
| AR0176015 | AR0176015 | AR2_156635.pdf | 1/10/2009 | Purple Line comments | | | |
| AR0176016 | AR0176016 | AR2_156636.pdf | 1/10/2009 | Purple Line comments | | | |
| AR0176017 | AR0176017 | AR2_156637.pdf | 1/10/2009 | Purple Line comments | Beveridge, Jennifer | Ratcliff, Diane | |
| AR0176018 | AR0176019 | AR2_156638.pdf | 1/10/2009 | Purple Line AA/DEIS Comment Form | Colcock, Robert | | |
| AR0176020 | AR0176021 | AR2_156640.pdf | 1/10/2009 | Purple Line AA/DEIS Comment Form | Hawkins, Sue | | |
| AR0176022 | AR0176023 | AR2_156642.pdf | 1/9/2009 | Email -- Purple Line | Mason, Robert | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176024 | AR0176025 | AR2_156644.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Whybrew, Michael | Governor | |
| AR0176026 | AR0176027 | AR2_156646.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Kailo, Gail | Governor | |
| AR0176028 | AR0176029 | AR2_156648.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Doren, Sandra | Governor | |
| AR0176030 | AR0176031 | AR2_156650.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Alert, Tana | Governor | |
| AR0176032 | AR0176033 | AR2_156652.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Brown, Mary | Governor | |
| AR0176034 | AR0176035 | AR2_156654.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Brown, Mary | Governor | |
| AR0176036 | AR0176037 | AR2_156656.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Wielobob, Allison | Governor | |
| AR0176038 | AR0176039 | AR2_156658.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Thomas, Francine | Governor | |
| AR0176040 | AR0176041 | AR2_156660.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Viloria, Andrew | Governor | |
| AR0176042 | AR0176043 | AR2_156662.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Diggs, Audrey | Governor | |
| AR0176044 | AR0176045 | AR2_156664.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Kane, Steve | Governor | |
| AR0176046 | AR0176047 | AR2_156666.pdf | 1/9/2009 | Email -- [Transportation Issues] I Support the Purple Line | Greene, LaTosha | Governor | |
| AR0176048 | AR0176049 | AR2_156668.pdf | 1/9/2009 | Email -- Purple Line DEIS - Preserve Our Greenspace | Panebianco, Nicholas | silg@us.net | |
| AR0176050 | AR0176051 | AR2_156670.pdf | 1/9/2009 | Email -- [Transportation Issues] the Purple Line | Tuchman, Raymond | Governor | |
| AR0176052 | AR0176053 | AR2_156672.pdf | 1/9/2009 | Email -- Purple Line Elswhere-Protect the Capital Crescent Trail | Winer, David | O'Malley, Martin | |
| AR0176054 | AR0176056 | AR2_156674.pdf | 1/9/2009 | Email -- Preserve the Trail and Our Green Space | Finnegan, Amy | durga_devi@earthlink.net; O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176057 | AR0176059 | AR2_156677.pdf | 1/9/2009 | Email -- [Transportation Issues] Purple Line Transit - No to Alt. 8 | Ibach, Marilyn | Governor | |
| AR0176060 | AR0176062 | AR2_156680.pdf | 1/9/2009 | BCC_Meeting Log | | Purple Line | |
| AR0176063 | AR0176065 | AR2_156683.pdf | 1/9/2009 | Email -- [Transportation Issues] Purple Line Transit - No to Alt. 8 | Ibach, Marilyn | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176066 | AR0176067 | AR2_156686.pdf | 1/9/2009 | Purple Line AA/DEIS Comments | Slater, Gregory | Ratcliff, Diane | Beckett, Eric; Bounds, Keith; Deitz, Mary; Madden, Mike; Mathews, Reena; Mazzara, Kate; Mobley, Darrell; Ragsdale, Carla; Shrestha, Shiva; Yoder, Dennis; Young, Brian; Wentz, Jeff; Multiple CCs |
| AR0176068 | AR0176072 | AR2_156688.pdf | 1/8/2009 | Email -- RE: Purple Line - Info Needed Prior to Coordination Meeting | Madden, Michael | Romano, Chorman; Romanowski, Joseph A., Jr. | Autrey, Thomas; Crum, Steve; Erenrich, Gary; Kolarz, Steven |
| AR0176073 | AR0176073 | AR2_156693.pdf | 1/8/2009 | Purple Line comment form | Stanck, Jason | | |
| AR0176074 | AR0176075 | AR2_156694.pdf | 1/8/2009 | Email -- Comments on Purple Line Project | Minning, Deborah | Governor | |
| AR0176076 | AR0176077 | AR2_156696.pdf | 1/8/2009 | Email -- The Capital Crescent Trail | Balfour, Gullermo | O'Malley, Martin | |
| AR0176078 | AR0176079 | AR2_156698.pdf | 1/8/2009 | Email -- Capital Crescent Trail | Morrison, Jim | Governor | |
| AR0176080 | AR0176081 | AR2_156700.pdf | 1/8/2009 | Email -- The Purple Line | Burka, Kristin | Governor | |
| AR0176082 | AR0176083 | AR2_156702.pdf | 1/8/2009 | Email -- [Transportation Issues] I Support the Purple Line | Torro, Pamela | Governor | |
| AR0176084 | AR0176085 | AR2_156704.pdf | 1/8/2009 | Email -- [Transportation Issues] I Support the Purple Line | Rowles, Rick | Governor | |
| AR0176086 | AR0176087 | AR2_156706.pdf | 1/8/2009 | Email -- [Transportation Issues] I Support the Purple Line | Gottfried, David | Governor | |
| AR0176088 | AR0176089 | AR2_156708.pdf | 1/8/2009 | Email -- [Transportation Issues] I Support the Purple Line | Dotson, Keenan | Governor | |
| AR0176090 | AR0176091 | AR2_156710.pdf | 1/8/2009 | Email -- [Transportation Issues] I Support the Purple Line | Novicio, Mark | Governor | |
| AR0176092 | AR0176093 | AR2_156712.pdf | 1/8/2009 | Email -- [Transportation Issues] I Support the Purple Line | Dede, Justin | Governor | |
| AR0176094 | AR0176095 | AR2_156714.pdf | 1/8/2009 | Email -- Purple Line | Kaplan, Howard | Governor | |
| AR0176096 | AR0176098 | AR2_156716.pdf | 1/8/2009 | Email -- Purple Line | Gallagher, Ann | Governor | |
| AR0176099 | AR0176101 | AR2_156719.pdf | 1/8/2009 | Comment on Purple Line DEIS - No Transit on the Trial | Rice, Jerry | O'Malley, Martin | |
| AR0176102 | AR0176105 | AR2_156722.pdf | 1/8/2009 | Comments on Purple Line Project | Olson, Eric | O'Malley, Martin | |
| AR0176106 | AR0176110 | AR2_156726.pdf | 1/8/2009 | Email -- Purple Line | Griffin, Jon | O'Malley, Hanson | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1/8/2009 | Letter requesting meeting to discuss Purple Line alignment | Save the Trail Coalition; Edelman, Phyllis; Skalet, Linda; Saltzman, David; Strom, Kathy; Town of Kensington; Mazuzan, Marilyn; Marsh, Michael; Lukas, Terri; Crilley, Jim; Peek, Eric; Curtis, Verna; Coughlin, Timothy; Petrides, Bette; Wolf, Mier; Jais-Mick, Maureen | Borinsky, Susan | |
| AR0176111 | AR0176113 | AR2_156731.pdf | | | | | |
| AR0176114 | AR0176119 | AR2_156734.pdf | 1/7/2009 | Email -- FW: Your reply to the County Council | Madden, Michael | Benz, Gregory P.; Flood, Michael; Meade, Monica | |
| AR0176120 | AR0176126 | AR2_156740.pdf | 1/7/2009 | Email -- RE: Draft of Joe's Response to Ms. Fuller | Meade, Monica | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr. | Cheng, Raulf; Kolarz, Steven |
| AR0176127 | AR0176127 | AR2_156747.pdf | 1/7/2009 | Email Attachment -- Purple Line Maps | Madden, Michael | fulrod@comcast.net | Cheng, Raulf; Kolarz, Steven; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0176128 | AR0176128 | AR2_156748.pdf | 1/7/2009 | Purple Line Comment Form | Feldman, Steven | Ratcliff, Diane | |
| AR0176129 | AR0176130 | AR2_156749.pdf | 1/7/2009 | Email -- Save the Trail | Mills, Susan | Governor | |
| AR0176131 | AR0176132 | AR2_156751.pdf | 1/7/2009 | Email -- Save the Trail | Serafino, Al | Governor | |
| AR0176133 | AR0176134 | AR2_156753.pdf | 1/7/2009 | Email -- Purple Line | Sibert, Boyd | Governor | |
| AR0176135 | AR0176136 | AR2_156755.pdf | 1/7/2009 | Email -- Opposition to the Purple Line | Cullen, Maura | Governor | |
| AR0176137 | AR0176138 | AR2_156757.pdf | 1/7/2009 | Email -- Trains Off the Trail | Campbell, Arch | Governor | |
| AR0176139 | AR0176140 | AR2_156759.pdf | 1/7/2009 | Email -- Georgetown Branch | Miller, Judy | O'Malley, Martin | |
| AR0176141 | AR0176142 | AR2_156761.pdf | 1/7/2009 | Email -- [Transportation Issues] I Support the Purple Line | Balcombe, Jonathan | Governor | |
| AR0176143 | AR0176144 | AR2_156763.pdf | 1/7/2009 | Email -- Comments on Purple Line Project | Davis, Suzanne | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176145 | AR0176146 | AR2_156765.pdf | 1/7/2009 | Email -- Purple Line | Scanlin, Therese; Scanlin, William | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176147 | AR0176148 | AR2_156767.pdf | 1/7/2009 | Email -- [Transportation Issues] I Support the Purple Line | Fahler, Amanda | Governor | |
| AR0176149 | AR0176150 | AR2_156769.pdf | 1/7/2009 | Email -- Capital Crescent Trail | Gayaldo, Liz | O'Malley, Martin | |
| AR0176151 | AR0176152 | AR2_156771.pdf | 1/7/2009 | Email -- For Current and Future Generations | Taylor, Martina; Taylor, Keene | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176153 | AR0176154 | AR2_156773.pdf | 1/7/2009 | Email -- Save the Trail | John, Diane | O'Malley; Ratcliff; Leggett; Hanson; Andrews | pbrow@verizon.net |
| AR0176155 | AR0176156 | AR2_156775.pdf | 1/7/2009 | Email -- Comments on Purple Line Project | Eghtesadi, Parvin | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176157 | AR0176158 | AR2_156777.pdf | 1/7/2009 | Email -- Capital Crescent Trail | Dombo, Fred; Dombo, Michele | O'Malley, Martin | Dombo, Michele |
| AR0176159 | AR0176160 | AR2_156779.pdf | 1/7/2009 | Email -- Capital Crescent Trail/Purple Line | Doorley, Bill | Governor | |
| AR0176161 | AR0176162 | AR2_156781.pdf | 1/7/2009 | Email -- Purple Line DEIS - No | Bokern, Susan | Governor | |
| AR0176163 | AR0176165 | AR2_156783.pdf | 1/7/2009 | Email -- Purple Line | Geffroy, Mary | Governor | |
| AR0176166 | AR0176167 | AR2_156786.pdf | 1/7/2009 | Email -- Stop the Purple Line | Teslik, W; Teslik, Jane | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176168 | AR0176170 | AR2_156788.pdf | 1/7/2009 | Email -- SEIU Local 500 Purple Line Support Letter | Lichter, Jaclyn | Governor | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176171 | AR0176173 | AR2_156791.pdf | 1/7/2009 | Email -- Purple Line Extensions Citizen Testimony: Request for Explanation of the Board's Deliberation Process | Woodyard, Shawn | MCP-Chairman@mncppc-mc.org | Governor; Lt Gov; Ike.Leggett@montgomerycountymd.gov; ocemail@montgomerycountymd.gov; councilmember.knapp@montgomerycountymd.gov; NNMCEIS@med.navy.mil; MCP-Chairman@mncppc-mc.org; joan.kleinman@mail.house.gov; richard.madaleno@senate.state.md.us; mmadden@mtamaryland.com; phil.alperson@montgomerycountymd.gov; ozah@montgomerycountymd.gov; county.council@montgomerycountymd.gov; marylandgov@dbm.state.md.us; councilmember.berliner@montgomerycountymd.gov; pbrow@verizon.net; Barbor, Melissa; Multiple CCs |
| AR0176174 | AR0176174 | AR2_156794.pdf | 1/6/2009 | No Purple Line on the Trail | Latimer, Richard | O'Malley, Martin | |
| AR0176175 | AR0176176 | AR2_156795.pdf | 1/6/2009 | Email -- Purple Line | Cobbett, Mary | Governor | |
| AR0176177 | AR0176178 | AR2_156797.pdf | 1/6/2009 | Email -- Comments on Purple Line Project | Miller, Larry; Hoffman, Elaine | Governor | |
| AR0176179 | AR0176180 | AR2_156799.pdf | 1/6/2009 | Purple Line DEIS | Thompson, Alan; Thompson, Diane | O'Mally, Martin | |
| AR0176181 | AR0176182 | AR2_156801.pdf | 1/6/2009 | No Purple Line on the Trail | Latimer, Richard | O'Malley, Martin | |
| AR0176183 | AR0176184 | AR2_156803.pdf | 1/6/2009 | Email -- Save the Trail | Ezzelle, Elizabeth | Governor | |
| AR0176185 | AR0176186 | AR2_156805.pdf | 1/6/2009 | Email -- [Transportation Issues] I Support the Purple Line | Pashby, Chris | Governor | |
| AR0176187 | AR0176188 | AR2_156807.pdf | 1/6/2009 | Email -- [Transportation Issues] I Support the Purple Line | Aniba, Ramzi | Governor | |
| AR0176189 | AR0176190 | AR2_156809.pdf | 1/6/2009 | Purple Line DEIS - No Rail on the Trail | Jobe, H | O'Malley, Martin | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0176191 | AR0176192 | AR2_156811.pdf | 1/6/2009 | Email -- Purple Line DEIS: Save Vanishing Open Space | Coplan, Tina | O'Malley, Martin |
| AR0176193 | AR0176194 | AR2_156813.pdf | 1/6/2009 | Email -- [Transportation Issues] I Support the Purple Line | Eisenberg, Elliot | Governor |
| AR0176195 | AR0176196 | AR2_156815.pdf | 1/6/2009 | Email -- Comments on Purple Line Project | Jones, Lois | O'Malley, Martin |
| AR0176197 | AR0176198 | AR2_156817.pdf | 1/6/2009 | Email -- Please Reconsider the Purple Line | DuPont, Helen | Governor |
| AR0176199 | AR0176200 | AR2_156819.pdf | 1/6/2009 | Email -- Comments on Purple Line Project | Peal, David | O'Malley; Ratcliff; Hanson; VanHollen; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mncppc-mc.org; Joan.Kleinman@mail.house.gov; councilmember.knapp@montgomerycountymd.gov |
| AR0176201 | AR0176202 | AR2_156821.pdf | 1/6/2009 | Email -- Preserve Our Green Space-Re-Route the Purple Line | Solomon, Fred; Solomon, Dorothy | Governor; Ike.Leggett@montgomerycountymd.gov; Hanson; county.council@montgomerycountymd.gov |
| AR0176203 | AR0176205 | AR2_156823.pdf | 1/6/2009 | The Purple Line | Richards, Sarah | O'Malley, Martin |
| AR0176206 | AR0176208 | AR2_156826.pdf | 1/6/2009 | Email -- Purple Line DEIS - No Rail on the Trail | Yeomans, Ian | O'Malley; Ratcliff; Leggett; Hanson; Andrews | Browning, Pam |
| AR0176209 | AR0176211 | AR2_156829.pdf | 1/6/2009 | Email -- Purple Line - Please Do not Allow a Rail on the CC Trail! | Marsh, Michael | O'Malley; Leggett; MCP-Chairman@mncppc-mc.org; county.council@montgomerycountymd.gov; Berliner; Elrich; Floreen; Knapp; Praisner; Andrews; Joan.Kleinman@mail.house.gov | Leggett; Hanson; Andrews |
| AR0176212 | AR0176213 | AR2_156832.pdf | 1/6/2009 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Feinstein, Debbie | O'Malley, Martin |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176214 | AR0176225 | AR2_156834.pdf | 1/6/2009 | Comments on Purple Line Project | Tennyson, Edson | O'Malley, Martin | |
| AR0176226 | AR0176226 | AR2_156846.pdf | 1/5/2009 | Email -- Response to CSXT Letter | Romanowski, Joseph A., Jr. | Madden, Michael | Kolarz, Steven; Levine, Harriet; Meade, Monica; Powell, Meghan; Smith, Deirdre A. |
| AR0176227 | AR0176229 | AR2_156847.pdf | 1/5/2009 | Email Attachment -- Ltr. to M. Hoey-02-19-08 | Madden, Michael | Hoey, Michael | Benz, Greg; Romanowski, Joseph |
| AR0176230 | AR0176230 | AR2_156850.pdf | 1/5/2009 | Letter re Purple Line comments | Miller, Julie | Madden, Michael | |
| AR0176231 | AR0176234 | AR2_156851.pdf | 1/5/2009 | Purple Line AA/DEIS Comment Form | Schmal, Stephen; Vaughn, Charlene | | |
| AR0176235 | AR0176236 | AR2_156855.pdf | 1/5/2009 | Purple Line AA/DEIS Comment Form | Stathorlos, Linda | | |
| AR0176237 | AR0176237 | AR2_156857.pdf | 1/5/2009 | Purple Line Comment Form | Feehan, David | Ratcliff, Diane | |
| AR0176238 | AR0176238 | AR2_156858.pdf | 1/5/2009 | Purple Line Comment Form | Deitemyer, Grace | Ratcliff, Diane | |
| AR0176239 | AR0176239 | AR2_156859.pdf | 1/5/2009 | Purple Line Comment Form | Smith, Bettina | Ratcliff, Diane | |
| AR0176240 | AR0176240 | AR2_156860.pdf | 1/5/2009 | Gen - 147015 in Respond - Ms. Renee Dunham | Dunham, Renee | | |
| AR0176241 | AR0176241 | AR2_156861.pdf | 1/5/2009 | Purple Line comments | Clime, Linda | O'Malley, Martin | |
| AR0176242 | AR0176243 | AR2_156862.pdf | 1/5/2009 | Email -- Purple Line, Please | Franz, Bill | Governor | |
| AR0176244 | AR0176245 | AR2_156864.pdf | 1/5/2009 | Email -- [Transportation Issues] I Support the Purple Line | Williams, Sylvie | Governor | |
| AR0176246 | AR0176247 | AR2_156866.pdf | 1/5/2009 | Email -- [Transportation Issues] I Support the Purple Line | Frye, Sandei | Governor | |
| AR0176248 | AR0176249 | AR2_156868.pdf | 1/5/2009 | Email -- [Transportation Issues] I Support the Purple Line | Levinger, Matthew | Governor | |
| AR0176250 | AR0176251 | AR2_156870.pdf | 1/5/2009 | Email -- [Transportation Issues] I Support the Purple Line | Walker, Charmayne | Governor | |
| AR0176252 | AR0176253 | AR2_156872.pdf | 1/5/2009 | Email -- [Transportation Issues] I Support the Purple Line | Heise, Erin | Governor | |
| AR0176254 | AR0176255 | AR2_156874.pdf | 1/5/2009 | Email -- [Transportation Issues] I Support the Purple Line | Zuniga, Cecilia | Governor | |
| AR0176256 | AR0176257 | AR2_156876.pdf | 1/5/2009 | Email -- [Transportation Issues] I Support the Purple Line | Queen, Marcus | Governor | |
| AR0176258 | AR0176259 | AR2_156878.pdf | 1/5/2009 | Email -- Save the Trail | Creer, Brad; Creer, Laura | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176260 | AR0176261 | AR2_156880.pdf | 1/5/2009 | Email -- [Transportation Issues] I Support the Purple Line | Obrine, Lisa | Governor | |
| AR0176262 | AR0176263 | AR2_156882.pdf | 1/5/2009 | Email -- [Transportation Issues] Purple Line and Other Transit Lines | C, Kevin | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176264 | AR0176265 | AR2_156884.pdf | 1/5/2009 | Email -- Purple Line Comments | Craig, Kristi | O'Malley; Leggett; MCP-Chairman@mncppc-mc.org; county.council@montgomerycountymd.gov; Berliner; Elrich; Floreen; Knapp; Praisner; Andrews; Joan.Kleinman@mail.house.gov | |
| AR0176266 | AR0176267 | AR2_156886.pdf | 1/5/2009 | Email -- In Opposition to the Purple Line | Newman, Marian; Newman, Michael | mnewmandc@gmail.com | |
| AR0176268 | AR0176270 | AR2_156888.pdf | 1/5/2009 | Comments on Purple Line Project | Marella-Carpenter, Amy | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176271 | AR0176271 | AR2_156891.pdf | 1/5/2009 | Miller_Julie-2106 | Miller, Julie | Madden, Michael | |
| AR0176272 | AR0176272 | AR2_156892.pdf | 1/4/2009 | Email -- I Support Bus Rapid Transit | Connell, Genevieve | Governor | |
| AR0176273 | AR0176274 | AR2_156893.pdf | 1/4/2009 | Email -- [Transportation Issues] Please Build the Purple Light Rail Line | Bardin, Jacob | Governor | |
| AR0176275 | AR0176276 | AR2_156895.pdf | 1/4/2009 | Email -- [Transportation Issues] I Support the Purple Line | Leaf, Robert | Governor | |
| AR0176277 | AR0176278 | AR2_156897.pdf | 1/4/2009 | Email -- [Transportation Issues] I Support the Purple Line | White, Victoria | Governor | |
| AR0176279 | AR0176280 | AR2_156899.pdf | 1/4/2009 | Email -- Purple Line - Don't Destroy the Capital Crescent Trail and Waste a Billion Dollars | Onufer, Drew | O'Malley, Martin | |
| AR0176281 | AR0176283 | AR2_156901.pdf | 1/4/2009 | Email -- Purple Line | Warnock, John | O'Malley, Martin | Ike.Leggett@montgomerycountymd.gov |
| AR0176284 | AR0176285 | AR2_156904.pdf | 1/3/2009 | Email -- Crescent Trail / Purple Line | Brown, Roberta | O'Malley, Martin | |
| AR0176286 | AR0176287 | AR2_156906.pdf | 1/3/2009 | Email -- [Environment Issues] Purple Line | Diamond, Karen W. | Governor | |
| AR0176288 | AR0176289 | AR2_156908.pdf | 1/3/2009 | Email -- [Transportation Issues] I Support the Purple Line | Parree, Jutta | Governor | |
| AR0176290 | AR0176291 | AR2_156910.pdf | 1/3/2009 | Email -- [Transportation Issues] I Support the Purple Line | Fragomeni, Vincenzo | Governor | |
| AR0176292 | AR0176293 | AR2_156912.pdf | 1/3/2009 | Email -- [Transportation Issues] I Support the Purple Line | Rigolage, Jacques | Governor | |
| AR0176294 | AR0176295 | AR2_156914.pdf | 1/3/2009 | Email -- [Transportation Issues] I Support the Purple Line | Snowden, Karesa | Governor | |
| AR0176296 | AR0176297 | AR2_156916.pdf | 1/3/2009 | Comment on Purple Line DEIS - No Transit on the Trail | Fendrick, Lila | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176298 | AR0176300 | AR2_156918.pdf | 1/3/2009 | Comments on Purple Line Project | Branca, Marisa | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176301 | AR0176301 | AR2_156921.pdf | 1/2/2009 | Email -- Planning Board Hearing | Autrey, Thomas | Madden, Michael | Benz, Gregory P.; Erenrich, Gary; Holt, Katherine; Meade, Monica; Orlin, Glenn; Romanowski, Joseph A., Jr. |
| AR0176302 | AR0176303 | AR2_156922.pdf | 1/2/2009 | Email -- Purple Line | Hardy, Bernice | O'Malley, Martin | |
| AR0176304 | AR0176305 | AR2_156924.pdf | 1/2/2009 | Email -- Purple Line | Lincoln, Jane | O'Malley, Martin | |
| AR0176306 | AR0176307 | AR2_156926.pdf | 1/2/2009 | Email -- [Transportation Issues] I Support the Purple Line | Mattes, Stephanie | Governor | |
| AR0176308 | AR0176309 | AR2_156928.pdf | 1/2/2009 | Email -- [Transportation Issues] I Support the Purple Line | Baker, Mike | Governor | |
| AR0176310 | AR0176311 | AR2_156930.pdf | 1/2/2009 | Email -- [Transportation Issues] I Support the Purple Line | McWatters, Bernard | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 1/2/2009 | Email -- Underground - Purple Line | Pakulski, Margaret | Governor; Porcari, John; Kay, Henry; Leggett; Montgomery County Council; Andrews; Berliner; Elrich; Floreen; KnappLeventhal; Prasiner; Trachtenberg; jamie.raskin@senate.state.md.us; sheila.hixson@house.state.md.us; tom.hucker@house.state.md.us; heather.mizeur@house.state.md.us; MCP-chairman@mncppc-mc.org; john.robinson@mncppc-mc.org; jean.cryor@mncppc-mc.org; joe.alfandre@mncppc-mc.org; amy.presley@mncppc-mc.org; mcdot.director@montgomerycountymd.gov; | |
| AR0176312 | AR0176313 | AR2_156932.pdf | | | | | |
| | | | 1/2/2009 | Public Comment on the Purple Line Draft EIS | Andrews, Mary; Murtha, Peter | Ratcliffe, Diane | Hanson, Royce; Leggett, Isaiah; Andrews, Phil; Ratcliff, Diane; Smedley, Webb; Multiple CCs |
| AR0176314 | AR0176316 | AR2_156934.pdf | | | | | |
| | | | 1/1/2009 | Purple Line comments | Hall, C; DiSciullo, L. | | |
| AR0176317 | AR0176317 | AR2_156937.pdf | | | | | |
| AR0176318 | AR0176319 | AR2_156938.pdf | 1/1/2009 | Purple Line AA/DEIS Comment Form | McNeil, Alice | | |
| AR0176320 | AR0176321 | AR2_156940.pdf | 1/1/2009 | Purple Line AA/DEIS Comment Form | Repp, Gary | | |
| AR0176322 | AR0176323 | AR2_156942.pdf | 1/1/2009 | Purple Line AA/DEIS Comment Form | Fishman, Samuel | | |
| AR0176324 | AR0176325 | AR2_156944.pdf | 1/1/2009 | Purple Line AA/DEIS Comment Form | Davis, Tim | | |
| AR0176326 | AR0176327 | AR2_156946.pdf | 1/1/2009 | Comments on Purple Line Project | Bowen, Mary | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176328 | AR0176329 | AR2_156948.pdf | 1/1/2009 | Email -- Purple Line | Choquette, Lynn | purpleline@mtamaryland.com; O'Malley | |
| AR0176330 | AR0176331 | AR2_156950.pdf | 1/1/2009 | Email -- [Transportation Issues] I Support the Purple Line | Kelson, Lance | Governor | |
| AR0176332 | AR0176333 | AR2_156952.pdf | 1/1/2009 | Email -- Save Our Lovely Trail | Kelly, Lynn; Kelly, Chris | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176334 | AR0176335 | AR2_156954.pdf | 1/1/2009 | Comments on Purple Line Project | Lim, Sokteang | Ratcliff, Diane | |
| AR0176336 | AR0176337 | AR2_156956.pdf | 1/1/2009 | Comments on Purple Line Project | Lim, Janelyne | Ratcliff, Diane | |
| AR0176338 | AR0176340 | AR2_156958.pdf | 1/1/2009 | MTA Responses to Town of Chevy Chases Concerns Purple Line AA/DEIS January 2009 | MTA | | |
| AR0176341 | AR0176342 | AR2_156961.pdf | 1/1/2009 | Purple Line Progress Gobernador O'Malley Anuncia La Alternativa Local Preferida Para La Linea Purpura | Madden, Michael; Abinader, Carlos; Maryland Department of Transportation; Purple Line | | |
| AR0176343 | AR0176343 | AR2_156963.pdf | 12/31/2008 | Email -- Purple Line Silver Spring Sector Plan Public Hearing: Written Testimony | West, Joy C. | Madden, Michael; Romanowski, Joseph A., Jr. | West, Joy C. |
| AR0176344 | AR0176345 | AR2_156964.pdf | 12/31/2008 | Email Attachment -- Written Testimony | West, Joy C. | MCP-Chairman@montgomeryplanning.org | |
| AR0176346 | AR0176348 | AR2_156966.pdf | 12/31/2008 | Email Attachment -- TOP Position | | | |
| AR0176349 | AR0176350 | AR2_156969.pdf | 12/31/2008 | Comments on Purple Line Project | O'Hanlon, Michael | O'Malley, Martin | |
| AR0176351 | AR0176352 | AR2_156971.pdf | 12/31/2008 | Email -- [Transportation Issues] I Support the Purple Line | Singh, Manmohan | Governor | |
| AR0176353 | AR0176354 | AR2_156973.pdf | 12/31/2008 | Email -- [Transportation Issues] I Support the Purple Line | Singh, Rinki | Governor | |
| AR0176355 | AR0176356 | AR2_156975.pdf | 12/31/2008 | Email -- [Transportation Issues] I Support the Purple Line | Su, Chen-Wu | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176357 | AR0176361 | AR2_156977.pdf | 12/31/2008 | Email -- Testimony/Written Comments on Purple Line AA/DEIS Submitted by Thomas DeCaro, Silver Spring | DeCaro, Tom | Governor; Porcari, John; Kay, Henry; Leggett; Montgomery County Council; Andrews; Berliner; Elrich; Floreen; KnappLeventhal; Prasiner; Trachtenberg; jamie.raskin@senate.state.md.us; sheila.hixson@house.state.md.us; tom.hucker@house.state.md.us; heather.mizeur@house.state.md.us; MCP-chairman@mncppc-mc.org; john.robinson@mncppc-mc.org; jean.cryor@mncppc-mc.org; joe.alfandre@mncppc-mc.org; amy.presley@mncppc-mc.org; mcdot.director@montgomerycountymd.gov; | |
| AR0176362 | AR0176363 | AR2_156982.pdf | 12/31/2008 | Draft EIS for Purple Line Montgomery and Prince George's Counties, Maryland | Vaughn, Charlene | Ratcliff, Diane | |
| AR0176364 | AR0176365 | AR2_156984.pdf | 12/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Nolasco, William | Governor | |
| AR0176366 | AR0176367 | AR2_156986.pdf | 12/30/2008 | Testimony DEIS Nov 18 2008.ssoreng | Robert; Soreng, Nancy | | |
| AR0176368 | AR0176368 | AR2_156988.pdf | 12/29/2008 | Purple Line Comment Form | Sugarman, Kate | | |
| AR0176369 | AR0176369 | AR2_156989.pdf | 12/29/2008 | Purple Line Concerns | Tehan, Timothy | O'Malley, Martin | |
| AR0176370 | AR0176370 | AR2_156990.pdf | 12/29/2008 | Comment on Purple Line DEIS - No Transit on the Trail | Calle, Angela; Henriquez, Jaime; Eckert, Robert | Porcari, John | |
| AR0176371 | AR0176372 | AR2_156991.pdf | 12/29/2008 | Email -- [Transportation Issues] I Support the Purple Line | Izem, Rima | Governor | Moore, Arisha |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0176373 | AR0176374 | AR2_156993.pdf | 12/29/2008 | Purple Line Concerns | Tehan, Timothy | O'Malley, Martin |
| AR0176375 | AR0176376 | AR2_156995.pdf | 12/28/2008 | Email -- [Transportation Issues] I Support the Purple Line | Pierce, Linda | Governor |
| AR0176377 | AR0176378 | AR2_156997.pdf | 12/28/2008 | Email -- [Transportation Issues] I Support the Purple Line | Andrews, Rachel | Governor |
| AR0176379 | AR0176380 | AR2_156999.pdf | 12/27/2008 | Email -- [Transportation Issues] I Support the Purple Line | Sharif, Abdul | Governor |
| AR0176381 | AR0176382 | AR2_157001.pdf | 12/27/2008 | Email -- [Transportation Issues] I Support the Purple Line | Chambers, Tim | Governor |
| AR0176383 | AR0176385 | AR2_157003.pdf | 12/27/2008 | Comments on Purple Line Project | Criswell, Doris | O'Malley, Martin |
| AR0176386 | AR0176386 | AR2_157006.pdf | 12/26/2008 | Comment on Purple Line DEIS No Transit on Trail | Knopf, Norman | O'Malley, Martin |
| AR0176387 | AR0176388 | AR2_157007.pdf | 12/26/2008 | Email -- [Transportation Issues] I Support the Purple Line | Woody, Jesse | Governor |
| AR0176389 | AR0176390 | AR2_157009.pdf | 12/26/2008 | Email -- [Transportation Issues] I Support the Purple Line | Sternfeld, Michael | Governor |
| AR0176391 | AR0176392 | AR2_157011.pdf | 12/26/2008 | Email -- [Transportation Issues] I Support the Purple Line | Wahiba, Bonnie | Governor |
| AR0176393 | AR0176394 | AR2_157013.pdf | 12/26/2008 | Comment on Purple Line DEIS - No Transit on Trail | Knopf, Norman | O'Malley, Martin |
| AR0176395 | AR0176397 | AR2_157015.pdf | 12/26/2008 | Comments on Purple Line Project | Weiss, Claire | O'Malley, Martin |
| AR0176398 | AR0176399 | AR2_157018.pdf | 12/24/2008 | Email -- [Transportation Issues] I Support the Purple Line | Mendez, Nancy | Governor |
| AR0176400 | AR0176402 | AR2_157020.pdf | 12/24/2008 | Purple Line between Bethesda and Silver Spring | Arbogast, Rebecca | O'Malley, Martin; Ratcliff, Diane; Leggett; Hanson; Andrews; Elrich, Marc; Floreen, Nancy; VanHollen, Chris |
| AR0176403 | AR0176405 | AR2_157023.pdf | 12/24/2008 | Record # 1356 Detail | Levy, Kacie; Browning, Pam; Miller, Joseph | |
| AR0176406 | AR0176406 | AR2_157026.pdf | 12/23/2008 | Email -- Attachment - TOP Purple Line Briefing Dec 18th | West, Joy C. | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0176407 | AR0176412 | AR2_157027.pdf | 12/23/2008 | Email Attachment -- Meeting Notes12.18.08 | | |
| AR0176413 | AR0176414 | AR2_157033.pdf | 12/23/2008 | Email Attachment -- MTA Briefing Attendance 12.18.08 | | |
| AR0176415 | AR0176416 | AR2_157035.pdf | 12/23/2008 | Email -- [Transportation Issues] I Support the Purple Line | Clark, Amber | Governor |
| AR0176417 | AR0176418 | AR2_157037.pdf | 12/23/2008 | Purple Line DEIS - No Transit on the Trail | Maroon, Sophia | O'Malley, Martin |
| AR0176419 | AR0176420 | AR2_157039.pdf | 12/23/2008 | Comment on Purple Line DEIS - No Transit on the Trail | Keto, Laurin | O'Malley, Martin |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0176421 | AR0176422 | AR2_157041.pdf | 12/23/2008 | Email -- No Rail on the Trail | Herson, Linda; Herson, Jay | O'Malley, Martin |
| AR0176423 | AR0176425 | AR2_157043.pdf | 12/22/2008 | Comment on Purple Line DEIS - No Transit on the Trail | Dietnch, Margaret | O'Malley, Martin |
| AR0176426 | AR0176428 | AR2_157046.pdf | 12/22/2008 | Public Information Act Request AA/DIES Related Documents | Madden, Michael | Gallagher, Kevin |
| AR0176429 | AR0176448 | AR2_157049.pdf | 12/22/2008 | 2. Preferred Purple Line Mode | Purple Line Project Team | |
| AR0176449 | AR0176450 | AR2_157069.pdf | 12/21/2008 | Rails to Trails to Rails? Please Save the Capital Crescent Trail | Riddell, Jennifer | O'Malley, Martin |
| AR0176451 | AR0176452 | AR2_157071.pdf | 12/20/2008 | Purple Line AA/DEIS Comment Form | Marinov, Lucretia | |
| AR0176453 | AR0176453 | AR2_157073.pdf | 12/20/2008 | Purple Line Draft EIS | Smith, Gregory | Ratcliff |
| AR0176454 | AR0176455 | AR2_157074.pdf | 12/20/2008 | Purple Lien Draft EIS | Smith, Gregory | O'Malley, Martin |
| AR0176456 | AR0176457 | AR2_157076.pdf | 12/19/2008 | Email -- TOP Purple Line Briefing Dec 18 Meeting Notes | West, Joy C. | bradfordzjk95@columbia.edu; Caldwell422@yahoo.com; campbden@yahoo.com; Campbell, Denise; Caudell, Claudette; deshazo@hotmail.com; fjennifer33@hotmail.com; Granville, Gwyneth; Guy-Williams, M.; Higdon, Brooke; Hurley, Amanda; jjmoran@earthlink.net; jlocastro@comcast.net; Kyle, Bethann; lindadelaney@mindspring.com; miba@loc.gov; moranmer@yahoo.com; mwbarnes@att.net; Nickalex433@verizon.net; Romanowski, Joseph A., Jr.; Stickle, Marcie; Thomas, Abby; |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176458 | AR0176463 | AR2_157078.pdf | 12/19/2008 | Email Attachment -- Meeting Notes12.18.08 | | | |
| AR0176464 | AR0176465 | AR2_157084.pdf | 12/19/2008 | Email Attachment -- MTA Briefing Attendance 12.18.08 | | | |
| AR0176466 | AR0176466 | AR2_157086.pdf | 12/19/2008 | Comments on Purple Line EIS | Lemov, Michael; Lemov, Penelope | Madden, Michael | |
| AR0176467 | AR0176468 | AR2_157087.pdf | 12/19/2008 | Comments on Purple Line Project | Chase, Wilbur; Chase, Katherine | O'Malley, Martin | |
| AR0176469 | AR0176470 | AR2_157089.pdf | 12/19/2008 | Email -- [Transportation Issues] I Support the Purple Line | Bridges, Jacquelyn | Governor | Moore, Arisha |
| AR0176471 | AR0176472 | AR2_157091.pdf | 12/19/2008 | Comment on Purple Line DEIS | Asmar, Charles | O'Malley, Martin | |
| AR0176473 | AR0176475 | AR2_157093.pdf | 12/18/2008 | Email -- Purple Line suggestions / opinions . . . . | Kriesberg, Caleb | Andrews, Councilmember; Berliner, Councilmember Roger; Elrich, Councilmember Marc; Erenrich, Gary; Floreen, Councilmember Nancy; governor@gov.state.md.us; Kleinman, Joan; Knapp, Councilmember; Leggett, Ike; mcp-chairman@mncppc-mc.org; Montgomery County Council; Praisner, Councilmember; Purple Line Document Control; Romanowski, Joseph A., Jr. | |
| AR0176476 | AR0176476 | AR2_157096.pdf | 12/18/2008 | Purple Line comments | Abell, Kathryn; Abell, W. Shepherdson | Ratcliff, Diane | |
| AR0176477 | AR0176478 | AR2_157097.pdf | 12/18/2008 | Purple Line AA/DEIS Comment Form | Marmon, William | | |
| AR0176479 | AR0176480 | AR2_157099.pdf | 12/18/2008 | Purple Line comments | Hunt, Fern | Ratcliff, Diane; Hanson, Royce; Andrews, Phil | |
| AR0176481 | AR0176482 | AR2_157101.pdf | 12/18/2008 | Email -- [Transportation Issues] I Support the Purple Line | Blankman, Jeff | Governor | Moore, Arisha |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0176483 | AR0176484 | AR2_157103.pdf | 12/18/2008 | Email -- [Transportation Issues] I Support the Purple Line | Quilici, Kristine | Governor | Moore, Arisha |
| AR0176485 | AR0176488 | AR2_157105.pdf | 12/18/2008 | Comments on Purple Line Project | Pivik, Lynn | O'Malley, Martin | |
| AR0176489 | AR0176489 | AR2_157109.pdf | 12/18/2008 | Bi-County Purple Line Task Force Agenda Montgomery County Government 101 Monroe Street, 15th Floor Large Conference Rook Rockville, Maryland 20850 December 18, 2008 10:00 A.M. - 11:30 A.M | Purple Line Project Team | | |
| AR0176490 | AR0176513 | AR2_157110.pdf | 12/18/2008 | Bi-County Purple Line Task Force | Purple Line | | |
| AR0176514 | AR0176516 | AR2_157134.pdf | 12/17/2008 | Langley Park Plaza Shopping Center (LPPSC) comments on Purple Line | Davis, Timothy; Loiederman Soltesz Associates | Madden, Michael | |
| AR0176517 | AR0176518 | AR2_157137.pdf | 12/17/2008 | Comments on Purple Line Project | Oliver, Lloyd; Oliver, Nancy | O'Malley, Martin | |
| AR0176519 | AR0176520 | AR2_157139.pdf | 12/17/2008 | Purple Line DEIS - No Rail on the Trail | Miller, Lee | O'Malley, Martin | |
| AR0176521 | AR0176522 | AR2_157141.pdf | 12/17/2008 | Email -- [Transportation Issues] I Support the Purple Line | Chung, Pong | Governor | Moore, Arisha |
| AR0176523 | AR0176525 | AR2_157143.pdf | 12/17/2008 | Email -- Concerned Citizens - Purple Line | Ayres, Vance | O'Malley, Martin | |
| AR0176526 | AR0176527 | AR2_157146.pdf | 12/17/2008 | Purple Line | Galvin, Theresa | O'Malley, Martin | |
| AR0176528 | AR0176530 | AR2_157148.pdf | 12/17/2008 | Comment on Purple Line DEIS - No Transit on the Trail | Solem, Sanna | OMalley, Martin | |
| AR0176531 | AR0176532 | AR2_157151.pdf | 12/16/2008 | Letter re: Langley Park Plaza University Boulevard Entrance | McCormick-Goodhart, Leander; Langley Park Plaza | Madden, Mike | |
| AR0176533 | AR0176534 | AR2_157153.pdf | 12/16/2008 | Email -- [Transportation Issues] I Support the Purple Line | Znam, Stefan | Governor | |
| AR0176535 | AR0176536 | AR2_157155.pdf | 12/16/2008 | Email -- [Transportation Issues] I Support the Purple Line | Ali, Mohammed | Governor | |
| AR0176537 | AR0176538 | AR2_157157.pdf | 12/16/2008 | Email -- [Transportation Issues] I Support the Purple Line | Ahmad, S | Governor | |
| AR0176539 | AR0176540 | AR2_157159.pdf | 12/16/2008 | Email -- [Transportation Issues] I Support the Purple Line | Stevens, Kelly | Governor | |
| AR0176541 | AR0176542 | AR2_157161.pdf | 12/16/2008 | Email -- [Transportation Issues] I Support the Purple Line | Hollis, Ashley | Governor | Moore, Arisha |
| AR0176543 | AR0176546 | AR2_157163.pdf | 12/16/2008 | Purple Line DEIS - No Rail on the Trail | Knable, Michael | O'Malley, Martin | |
| AR0176547 | AR0176548 | AR2_157167.pdf | 12/15/2008 | Purple Line comments | Hecker, James | Madden, Mike | |
| AR0176549 | AR0176550 | AR2_157169.pdf | 12/15/2008 | Purple Line MPIA Request | Wilson, Stacey | Porcari, John | |
| AR0176551 | AR0176560 | AR2_157171.pdf | 12/15/2008 | MTA Proposed Purple Line for the Record | Gemeny, W | Ratcliff, Diane | |
| AR0176561 | AR0176561 | AR2_157181.pdf | 12/15/2008 | Purple Line comments | Ravnitzky, Michael | Ratcliff, Diane | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176562 | AR0176562 | AR2_157182.pdf | 12/15/2008 | Purple Line DEIS | Schmidt-Perkins, Dru | Ratcliff, Diane | |
| AR0176563 | AR0176564 | AR2_157183.pdf | 12/15/2008 | Email -- [Transportation Issues] Purple Line | Johnson, Joe | Governor | Moore, Arisha |
| AR0176565 | AR0176566 | AR2_157185.pdf | 12/15/2008 | Email -- Save the Capitol Crescent Trail | Stahr, William | O'Malley, Martin | |
| AR0176567 | AR0176568 | AR2_157187.pdf | 12/15/2008 | Email -- [Transportation Issues] I Support the Purple Line | Forte, Domenic | Governor | |
| AR0176569 | AR0176570 | AR2_157189.pdf | 12/15/2008 | Email -- [Transportation Issues] I Support the Purple Line | Sparks, Erika | Governor | Moore, Arisha |
| AR0176571 | AR0176572 | AR2_157191.pdf | 12/15/2008 | Comment on Purple Line DEIS - No Transit on the Trail | Law, Boo | O'Malley, Martin | |
| AR0176573 | AR0176574 | AR2_157193.pdf | 12/15/2008 | Comment on Purple Line DEIS - No Transit on the Trial | Dack, Leonard | O'Malley, Martin | |
| AR0176575 | AR0176579 | AR2_157195.pdf | 12/15/2008 | MDOT 34544 Salzman - Response to Comments | Lovegrove, Alice | Flood, Michael | |
| AR0176580 | AR0176581 | AR2_157200.pdf | 12/14/2008 | The Proposed Purple Line Light Rail through Bethesda/Chevy Chase | Kennedy, Patricia | O'Malley, Martin | |
| AR0176582 | AR0176583 | AR2_157202.pdf | 12/14/2008 | Email -- Capital Crescent Trail | Roop, Robert | O'Malley; Ratcliff; Leggett; Hanson; Andrews | |
| AR0176584 | AR0176585 | AR2_157204.pdf | 12/14/2008 | Comment on Purple Line DEIS - No Transit on the Trail | Lawrence, Frances; Lawrence, Robert | O'Malley, Martin | |
| AR0176586 | AR0176604 | AR2_157206.pdf | 12/14/2008 | Comments on Purple Line Project | Smedley, Webb | Porcari, John | Madden, Mike |
| AR0176605 | AR0176605 | AR2_157225.pdf | 12/13/2008 | Comment on Purple Line DEIS No Rail on the Trail | Maines, Christopher | Ratcliff, Diane | |
| AR0176606 | AR0176607 | AR2_157226.pdf | 12/13/2008 | Comment on Purple Line DEIS - No Transit on the Trail | Zaborski, Marcey | O'Malley, Martin | |
| AR0176608 | AR0176609 | AR2_157228.pdf | 12/13/2008 | Comment on Purple Line DEIS - No Rail on the Trail | Maines, Christopher | O'Malley, Martin | |
| AR0176610 | AR0176610 | AR2_157230.pdf | 12/12/2008 | Comments on Purple Line | Rodriguez, Reemberto | Ratcliff, Diane | |
| AR0176611 | AR0176611 | AR2_157231.pdf | 12/12/2008 | Purple Line comments | Brand, Carole | Madden, Michael | |
| AR0176612 | AR0176625 | AR2_157232.pdf | 12/12/2008 | Purple Line AA/DEIS comments | Tennyson, E.L. | Ratcliff, Diane | |
| AR0176626 | AR0176626 | AR2_157246.pdf | 12/12/2008 | Purple Line comments | Allred, Willis | Madden, Michel | |
| AR0176627 | AR0176627 | AR2_157247.pdf | 12/12/2008 | Email -- Purple Line | Saab, Karen | Bell, Kelly | |
| AR0176628 | AR0176629 | AR2_157248.pdf | 12/12/2008 | Email -- Transportation | Alpher, Bernard | Governor | |
| AR0176630 | AR0176631 | AR2_157250.pdf | 12/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Miller, Renee | Governor | |
| AR0176632 | AR0176633 | AR2_157252.pdf | 12/12/2008 | Opposition to the Proposed Purple Line on the Capital Crescent Trail | Troecoli, Kenneth; Troecoli, Karen | O'Malley, Martin | |
| AR0176634 | AR0176635 | AR2_157254.pdf | 12/12/2008 | Email -- [Transportation Issues] Support the Purple Line | Anderson, Jeffrey | Governor | Moore, Arisha |
| AR0176636 | AR0176637 | AR2_157256.pdf | 12/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Cavaghan, Martha | Governor | Moore, Arisha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176638 | AR0176639 | AR2_157258.pdf | 12/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Campbell, Kirk | Governor | Moore, Arisha |
| AR0176640 | AR0176641 | AR2_157260.pdf | 12/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Moorefiled, Kiley | Governor | Moore, Arisha |
| AR0176642 | AR0176643 | AR2_157262.pdf | 12/12/2008 | Comment on the Purple Line-No Mass Transit on the Capital Crescent Trial | Grine, Groegory | O'Malley, Martin | |
| AR0176644 | AR0176645 | AR2_157264.pdf | 12/12/2008 | Purple Line DEIS - No Rail on the Trail | Krug, Kevin | O'Malley, Martin | |
| AR0176646 | AR0176648 | AR2_157266.pdf | 12/12/2008 | Comment on Purple Line DEIS - No Transit on the Trail | Bruce, Gloria | O'Malley, Martin | |
| AR0176649 | AR0176652 | AR2_157269.pdf | 12/12/2008 | Comment on Purple Line DEIS - No Transit on the Capital Crescent Trail | Rothstein, Paul; McDermott-Rothstein, Thelma; Rothstein, Vanessa | O'Malley, Martin | |
| AR0176653 | AR0176704 | AR2_157273.pdf | 12/12/2008 | Project Briefing Classic Residence | Purple Line; MTA Maryland | | |
| AR0176705 | AR0176749 | AR2_157325.pdf | 12/12/2008 | Project Update Montgomery County | Purple Line; MTA Maryland | | |
| AR0176750 | AR0176794 | AR2_157370.pdf | 12/12/2008 | Project Update Montgomery County | Purple Line; MTA Maryland | | |
| AR0176795 | AR0176795 | AR2_157415.pdf | 12/12/2008 | Luebeke_Thomas-2338 | Luebeke, Thomas | Madden, Michael | |
| AR0176796 | AR0176796 | AR2_157416.pdf | 12/11/2008 | Email -- Purple Line BRT Platforms | Kolarz, Steven | Autrey, Thomas | Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0176797 | AR0176798 | AR2_157417.pdf | 12/11/2008 | Email -- Re: TOP Purple Line Briefing December 18th - Agenda and Areas of Concern | Kolarz, Steven | Cheng, Raulf; Gist, Hope; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; West, Joy C. | |
| AR0176799 | AR0176800 | AR2_157419.pdf | 12/11/2008 | Comment Letter regarding Purple Line LRT | Greene, Neil | Ratcliff, Diane | |
| AR0176801 | AR0176802 | AR2_157421.pdf | 12/11/2008 | Email -- Save the Trail | Haggerty, Patrick | O'Malley, Martin | Browning, Pam |
| AR0176803 | AR0176804 | AR2_157423.pdf | 12/11/2008 | Email -- [Transportation Issues] I Support the Purple Line | Griffin, Kim | Governor | |
| AR0176805 | AR0176806 | AR2_157425.pdf | 12/11/2008 | Email -- Questions about the Proposed Purple Line | Levin, Marci | Governor | |
| AR0176807 | AR0176808 | AR2_157427.pdf | 12/11/2008 | Email -- [Transportation Issues] I Support the Purple Line | Edwards, Kenya | Governor | |
| AR0176809 | AR0176810 | AR2_157429.pdf | 12/11/2008 | Email -- [Transportation Issues] I Support the Purple Line | Morris, Stephanie | Governor | |
| AR0176811 | AR0176812 | AR2_157431.pdf | 12/11/2008 | Email -- [Transportation Issues] I Support the Purple Line | Masaitis, C | Governor | Moore, Arisha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0176813 | AR0176815 | AR2_157433.pdf | 12/11/2008 | Response to Purple Line Comments | Porcari, John | Berliner, Roger | Madden, Michael; Wiedefeld, Paul |
| AR0176816 | AR0176820 | AR2_157436.pdf | 12/11/2008 | White Paper Transit Signal Priority and the Purple Line Purple Line AA/DEIS | Purple Line | | |
| AR0176821 | AR0179190 | AR2_157441.pdf | 12/11/2008 | Mailing List_Part 2 | Purple Line Project Team | | |
| AR0179191 | AR0179191 | AR2_159811.pdf | 12/10/2008 | Email -- TOP Purple Line Briefing December 18th - Agenda and Areas of Concern | West, Joy C. | Cheng, Raulf; Gist, Hope; Kolarz, Steven; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0179192 | AR0179192 | AR2_159812.pdf | 12/10/2008 | Email Attachment -- MTA Briefing Agenda12.18.08 | | | |
| AR0179193 | AR0179195 | AR2_159813.pdf | 12/10/2008 | Email Attachment -- TOP Impact Considerations12.08 | | | |
| AR0179196 | AR0179197 | AR2_159816.pdf | 12/10/2008 | Email -- after recent Purple Line Work Session. . . . | Kriesberg, Caleb | Autrey, Thomas; Erenrich, Gary; Romanowski, Joseph A., Jr. | Browning, Pam; Holt, Katherine |
| AR0179198 | AR0179198 | AR2_159818.pdf | 12/10/2008 | Response to Purple Line Comments | Porcari, John | Carboni, Stephen | Madden, Michael; Wiedefeld, Paul |
| AR0179199 | AR0179200 | AR2_159819.pdf | 12/10/2008 | Email -- Save the CCT | Brown, Edward | Governor | |
| AR0179201 | AR0179202 | AR2_159821.pdf | 12/10/2008 | Response to Purple Line Comments | Porcari, John | Thompson, Jean | Madden, Michael; Wiedefeld, Paul |
| AR0179203 | AR0179206 | AR2_159823.pdf | 12/10/2008 | Comment of Purple Line DEIS - Save Our Greenspace - No Purple Line on the Trail | Hickey, William | O'Malley, Martin | |
| AR0179207 | AR0179241 | AR2_159827.pdf | 12/9/2008 | Example Train Vibration Predictions University of Maryland, College Park | Davis, J; Bayat, Ahmad | | |
| AR0179242 | AR0179243 | AR2_159862.pdf | 12/9/2008 | Email -- [Transportation Issues] I Support the Purple Line | Acheampong, Ben | Governor | Moore, Arisha |
| AR0179244 | AR0179245 | AR2_159864.pdf | 12/9/2008 | Email -- [Transportation Issues] I Support the Purple Line | Webber, Gary | Governor | Moore, Arisha |
| AR0179246 | AR0179247 | AR2_159866.pdf | 12/8/2008 | Email -- Re: Purple Line - TOP MTA Briefing Dec 18th, Longbranch Library from JOY at TOP | Kolarz, Steven | Romanowski, Joseph A., Jr.; West, Joy C. | Cheng, Raulf; Gist, Hope; Madden, Michael; Meade, Monica |
| AR0179248 | AR0179248 | AR2_159868.pdf | 12/8/2008 | Email Attachment -- PB003-TOP | Purple Line Project Team | | |
| AR0179249 | AR0179249 | AR2_159869.pdf | 12/8/2008 | Email Attachment -- LRT-High-Design_Option-XS-681-Sheets | | | |
| AR0179250 | AR0179250 | AR2_159870.pdf | 12/8/2008 | Email Attachment -- LRT-High-Design_Option-XS-682-Sheets | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0179251 | AR0179252 | AR2_159871.pdf | 12/8/2008 | Email -- Purple Line Capital Crescent Trail Support | Kuipers, Matthew | Governor's Office | |
| AR0179253 | AR0179254 | AR2_159873.pdf | 12/8/2008 | Email -- [Transportation Issues] I Support the Purple Line | Leinwand, Elizabeth; Leinwand, Stuart | Governor | |
| AR0179255 | AR0179256 | AR2_159875.pdf | 12/8/2008 | Email -- [Transportation Issues] I Support the Purple Line | Abshire, Pamela | Governor | Moore, Arisha |
| AR0179257 | AR0179258 | AR2_159877.pdf | 12/8/2008 | Email -- Capitol Crescent Trail - a Treasure in Maryland that Should not be Destroyed | Keplinger, Helen | O'Malley, Martin | |
| AR0179259 | AR0179261 | AR2_159879.pdf | 12/8/2008 | Email -- Comments Proposed Purple Line | Colino, Stacey | O'Malley, Martin | |
| AR0179262 | AR0179267 | AR2_159882.pdf | 12/8/2008 | Email -- Viewpoint on the Purple Line | Tso, Judy | Governor; Leggett; MCP-Chairman@mncppc-mc.org; county.council@montgomerycountymd.gov; Berliner; Elrich; Floreen; Knapp; Praisner; Andrews; Joan.Kleinman@mail.house.gov | |
| AR0179268 | AR0179276 | AR2_159888.pdf | 12/8/2008 | Email -- Email string forwarding Purple Line comments | Levy, Kacie | Madden, Michael; Meade, Monica; Levine, Harriet | |
| AR0179277 | AR0179278 | AR2_159897.pdf | 12/8/2008 | Electromagnetic Field Findings on Health Issues Related to Transit Substations | Oppenheimer, Joel | Madden, Michael | Benz, Greg |
| AR0179279 | AR0179281 | AR2_159899.pdf | 12/8/2008 | 2008.12.16.PE_PO_IN_Lourie 35164 | Lourie, Jon | O'Malley, Martin | Leggett, Isiah; Porcari, John; Madden, Mike |
| AR0179282 | AR0179284 | AR2_159902.pdf | 12/7/2008 | Comments on the AA/DEIS | Korman, Marc; Korman, Rebecca; Imreh, Robert; Peirce, Lara | Madden, Michael | |
| AR0179285 | AR0179286 | AR2_159905.pdf | 12/7/2008 | Comments on Purple Line Project | Dunham, Renee | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0179287 | AR0179291 | AR2_159907.pdf | 12/6/2008 | Email -- Purple Line | Beshers, Martha | Kleinman; Andrews; Praisner; Knapp, Mike; Floreen; Elrich; MCP Chair; Leggett, Isiah; MTA; O'Malley, Martin; Ratcliff, Diane; Hanson, Royce | irvandmartha@comcast.net |
| AR0179292 | AR0179295 | AR2_159912.pdf | 12/6/2008 | Email -- Comment on Purple Line DEIS - Save Our Greenspace - No Purple Line on the Trail | Kelly, Ian | O'Malley, Martin | |
| AR0179296 | AR0179297 | AR2_159916.pdf | 12/5/2008 | Email -- Purple Line - No | Richman, Suzanne | Governor | |
| AR0179298 | AR0179299 | AR2_159918.pdf | 12/5/2008 | Email -- Purple Line | Koslow, Diane | Governor; Ike.Leggett@montgomerycountymd.gov; Joan.Kleinman@mail.house.gov | |
| AR0179300 | AR0179301 | AR2_159920.pdf | 12/5/2008 | Purple Line Public Hearing Notification Summary | Purple Line Project Team | | |
| AR0179302 | AR0179303 | AR2_159922.pdf | 12/4/2008 | Purple Line AA/DEIS Comment Form | Eades, Caroline | | |
| AR0179304 | AR0179304 | AR2_159924.pdf | 12/4/2008 | Purple Line comments | Rowse, Arthur; Fort, Ruth; Buergler, Jean; Bardin, Jacob; Bardin, Donna; Horowitz, Alice; Craighill, Julia; Painter, George; Lloyd, Florence; Johnson, Betsy; Blacklow, Susan; Blacklow, Willie; Hendry, Tatjana; Whitty, John | Strom, Kathy | Leggett, Isiah; Andrews, Phil; O'Malley, Martin; Brown, Anthony; Madaleno, Richard; VanHollen, Christopher; Gutierrez, Ana; Waldstreicher, Jeffrey; Madden, Mike; Autrey, Tom; Milkuski, Barbara; Cardin, Benjamin; Multiple CCs |
| AR0179305 | AR0179306 | AR2_159925.pdf | 12/4/2008 | Email -- [Transportation Issues] I Support the Purple Line | Park, Hyuk | Governor | |
| AR0179307 | AR0179308 | AR2_159927.pdf | 12/4/2008 | Email -- Comment on Purple Line DEIS - No Purple Line on the Trail | Roy, Jim | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 12/4/2008 | Email -- pbrow@verizon.net | Holly, Townsend | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; Berliner; Elrich; Floreen; Knapp; Andrews; Kleinman, Joan; pbrow@verizon.net; O'Malley, Martin; Ratcliff, Diane; Leggett, Isiah; Hanson, Royce; Knapp, Mike | |
| AR0179309 | AR0179313 | AR2_159929.pdf | | | | | |
| | | | 12/4/2008 | Comments from residents of Town of Chevy Chase | Rowse, Arthur; Fort, Ruth; Buergler, Jean; Bardin, Jacob; Bardin, Donna; Horowitz, Alice; Craighill, Julia; Painter, George; Lloyd, Florence; Johnson, Betsy; Blacklow, Susan; Blacklow, Willie; Hendry, Tatjana; Whitty, John | Strom, Kathy | Leggett, Isiah; Andrews, Phil; O'Malley, Martin; Brown, Anthony; Madaleno, Richard; VanHollen, Christopher; Gutierrez, Ana; Waldstreicher, Jeffrey; Madden, Mike; Autrey, Tom; Milkuski, Barbara; Cardin, Benjamin; Multiple CCs |
| AR0179314 | AR0179314 | AR2_159934.pdf | | | | | |
| AR0179315 | AR0179316 | AR2_159935.pdf | 12/3/2008 | Purple Line comments | Gregerman, E | Ratliff, Diane | Millar, William |
| AR0179317 | AR0179318 | AR2_159937.pdf | 12/3/2008 | Email -- [Transportation Issues] I Support the Purple Line | Walton, Tim | Governor | |
| AR0179319 | AR0179320 | AR2_159939.pdf | 12/3/2008 | Email -- [Transportation Issues] I Support the Purple Line | Mahdi, Aisha | Governor | |
| AR0179321 | AR0179322 | AR2_159941.pdf | 12/3/2008 | Response to Purple Line Comments | Porcari, John | Magnarelli, Kelli | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 12/3/2008 | Email -- Comment on Purple Line DEIS - No Transit along the Trail | Shah, Jigar | purpleline@mtamaryland.com; O'Malley, Martin; Leggett, Isiah; MCP-Chairman@mncppc-mc.org; county.council@montgomerycountymd.gov; Berliner; Elrich; Floreen; Knapp, Mike; Praisner; Andrews; Joan.Kleinman@mail.house.gov; Hanson, Royce; Ratcliff, Diane | |
| AR0179323 | AR0179324 | AR2_159943.pdf | | | | | |
| | | | 12/3/2008 | Email -- Mr. Shah's Purple Line Comments Do not Reflect the Petition to Save the Trail | Browning, Pam | purpleline@mtamaryland.com; O'Malley, Martin; Ratcliff, Diane; Leggett, Isiah; Hanson, Royce; Knapp, Mike; county.council@montgomerycountymd.gov; Berliner; Elrich; Floreen; Knapp; Praisner; Andrews; Kleinman, Joan | |
| AR0179325 | AR0179327 | AR2_159945.pdf | | | | | |
| | | | 12/2/2008 | Email -- PL - Hanson Oaks/Ardwick Ardmore neighborhood | Meade, Monica | Madden, Michael | Levine, Harriet; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0179328 | AR0179328 | AR2_159948.pdf | | | | | |
| AR0179329 | AR0179335 | AR2_159949.pdf | 12/2/2008 | Purple Line comments | Roberts, Paula | Madden, Mike | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 12/2/2008 | Comments of Howard Hughes Medical Institute Purple Line AA/DEIS | Cech, Thomas | Ratcliff, Diane | O'Malley, Martin; Porcari, John; Edgerly, David; Madden, Michael; Milkuski, Barbara; Cardin, Benjamin; Hollen, Christopher; Leggett, Isiah; Hanson, Royce; Madaleno, Richard; Carr, Alfred; Gutierrez, Ana; Waldstreicher, Jeffrey; Holmes, Arthur; Andrews, Phil; Berliner, Roger; Floreen, Nancy; Knapp, Michael; Ervin, Valerie; Leventhal, George; Elrich, Marc; Multiple CCs |
| AR0179336 | AR0179338 | AR2_159956.pdf | | | | | |
| AR0179339 | AR0179340 | AR2_159959.pdf | 12/2/2008 | Email -- [Transportation Issues] I Support the Purple Line | Parvan, Kiavash | Governor | |
| AR0179341 | AR0179342 | AR2_159961.pdf | 12/2/2008 | Email -- [Transportation Issues] I Support the Purple Line | Skibniewski, Miroslow | Governor | |
| AR0179343 | AR0179344 | AR2_159963.pdf | 12/2/2008 | Email -- [Transportation Issues] I Support the Purple Line | Pedrotty, Ryan | Governor | |
| AR0179345 | AR0179346 | AR2_159965.pdf | 12/2/2008 | Email -- [Transportation Issues] I Support the Purple Line | Tan, Sylvia | Governor | |
| AR0179347 | AR0179347 | AR2_159967.pdf | 12/1/2008 | Purple Line comments | Eck, William | Ratcliff, Diane | |
| AR0179348 | AR0179348 | AR2_159968.pdf | 12/1/2008 | Purple Line AA/DEIS | Ham, James | MTA Office of Planning; Ratcliff, Diane | |
| AR0179349 | AR0179350 | AR2_159969.pdf | 12/1/2008 | Email -- Purple Line | Johnson, K | Governor | |
| AR0179351 | AR0179352 | AR2_159971.pdf | 12/1/2008 | Email -- [Transportation Issues] I Support the Purple Line | Wuttig, Anna | Governor | |
| AR0179353 | AR0179354 | AR2_159973.pdf | 12/1/2008 | Email -- [Transportation Issues] I Support the Purple Line | Kipping, David | Governor | |
| AR0179355 | AR0179356 | AR2_159975.pdf | 12/1/2008 | Response to Purple Line Comments | Porcari, John | Gardiner, James | Madden, Michael; Wiedefeld, Paul |
| AR0179357 | AR0179358 | AR2_159977.pdf | 12/1/2008 | Response to Purple Line Comments | Porcari, John | Spikell, Lisa | Madden, Michael; Wiedefeld, Paul |
| AR0179359 | AR0179360 | AR2_159979.pdf | 12/1/2008 | Response to Purple Line Comments | Porcari, John | Brigati, David | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0179361 | AR0179362 | AR2_159981.pdf | 12/1/2008 | Response to Purple Line Comments | Porcari, John | Strom, Kathy | Madden, Michael; Wiedefeld, Paul |
| AR0179363 | AR0179364 | AR2_159983.pdf | 12/1/2008 | Response to Purple Line Comments | Porcari, John | Strom, Kathy | Madden, Michael; Wiedefeld, Paul |
| AR0179365 | AR0179379 | AR2_159985.pdf | 12/1/2008 | A Report to the Maryland General Assembly Senate Budget and Taxation Committee and House Appropriations Committee Regarding Purple Line Report (JCR Page 89) | Maryland Department of Transportation | | |
| AR0179380 | AR0179381 | AR2_160000.pdf | 12/1/2008 | Purple Line BRT Alignment on Jones Bridge Road | Madden, Mike | Rajan, Sue | |
| AR0179382 | AR0179407 | AR2_160002.pdf | 12/1/2008 | Project Briefing | Purple Line; MTA Maryland | | |
| AR0179408 | AR0179409 | AR2_160028.pdf | 11/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Chandler, Mary | Governor | Moore, Arisha |
| AR0179410 | AR0179413 | AR2_160030.pdf | 11/30/2008 | Email -- Purple Line | Salzman, David | O'Malley, Martin | |
| AR0179414 | AR0179417 | AR2_160034.pdf | 11/30/2008 | Purple Line | Salzman, David | | |
| AR0179418 | AR0179432 | AR2_160038.pdf | 11/28/2008 | Action Committee for Transit comments on Purple Line, with attachments; Statement of the President of GBCCC at Sept. 30 Planning Board | Action Committee for Transit; Ross, Ben | Ratcliff, Diane | |
| AR0179433 | AR0179447 | AR2_160053.pdf | 11/28/2008 | Purple Line DEIS: Selection of Alternatives for Analysis | Ross, Ben | Ratcliff, Diane | Leggett |
| AR0179448 | AR0179448 | AR2_160068.pdf | 11/27/2008 | Purple Line | Robinson, Carlton | Ratcliff, Diane | |
| AR0179449 | AR0179449 | AR2_160069.pdf | 11/26/2008 | Purple Line comments | Cook, Margot; Heide, Jean; Forest Grove Citizens Association; Northmont Citizens Association | Madden, Michael | |
| AR0179450 | AR0179450 | AR2_160070.pdf | 11/25/2008 | Email -- FW: Purple Line - Riverdale Road | Kuttesch, Jeff | Romanowski, Joseph A., Jr. | |
| AR0179451 | AR0179455 | AR2_160071.pdf | 11/25/2008 | Email Attachment -- RIVERDALE 81121 | Boorse, Jack W. | Benz, Greg | |
| AR0179456 | AR0179456 | AR2_160076.pdf | 11/25/2008 | Email Attachment -- 410-2a | | | |
| AR0179457 | AR0179457 | AR2_160077.pdf | 11/25/2008 | Email Attachment -- 410-1a | | | |
| AR0179458 | AR0179459 | AR2_160078.pdf | 11/25/2008 | Purple Line AA/DEIS Comment Form | Hall, Robert | | |
| AR0179460 | AR0179461 | AR2_160080.pdf | 11/25/2008 | Comments on Purple Line Project | Mitchell, Susan | O'Malley, Martin | |
| AR0179462 | AR0179463 | AR2_160082.pdf | 11/25/2008 | Email -- [Transportation Issues] Proposed Red Line | Pardoe, Elaine | Governor | |
| AR0179464 | AR0179465 | AR2_160084.pdf | 11/25/2008 | Email -- [Transportation Issues] I Support the Purple Line | Finelli, John | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0179466 | AR0179467 | AR2_160086.pdf | 11/25/2008 | Email -- [Transportation Issues] I Support the Purple Line | McElvanyHugue, Michelle | Governor | Moore, Arisha |
| AR0179468 | AR0179469 | AR2_160088.pdf | 11/24/2008 | Purple Line DEIS Comment | Eldridge, Shemeka | | |
| AR0179470 | AR0179470 | AR2_160090.pdf | 11/24/2008 | Purple Line AA/DEIS | Colvin, Bob | Ratcliff, Diane | Hanson, Royce |
| AR0179471 | AR0179472 | AR2_160091.pdf | 11/24/2008 | Purple Line AA/DEIS Comment Form | Mago, Hanno | | |
| AR0179473 | AR0179474 | AR2_160093.pdf | 11/24/2008 | Purple Line DEIS Comemnt | Asher, Edward; Chevy Chase Land Company | Ratcliff, Diane | |
| AR0179475 | AR0179476 | AR2_160095.pdf | 11/24/2008 | Email -- Opposition to Purple Line | Johnson, Daniel; Johnson, Julia | O'Malley, Martin | |
| AR0179477 | AR0179478 | AR2_160097.pdf | 11/24/2008 | Email -- [Transportation Issues] I Support the Purple Line | Fredieu, Brian | Governor | |
| AR0179479 | AR0179480 | AR2_160099.pdf | 11/24/2008 | Email -- [Transportation Issues] I Support the Purple Line | Ingraham, Sarah | Governor | |
| AR0179481 | AR0179483 | AR2_160101.pdf | 11/24/2008 | Email -- Comments on Draft DEIS on Purple Line | Seidel, Stephen | purpleline@mtamaryland.com; Governor; Leggett; MCP-Chairman@mncppc-mc.org; county.council@montgomerycountymd.gov; Berliner; Elrich; Floreen; Knapp; Praisner; Andrews; Kleinman, Joan | |
| AR0179484 | AR0179485 | AR2_160104.pdf | 11/24/2008 | Recent Town of Chevy Chase Town Council Request | Madden, Michael | Montgomery and Prince Georges Counties | |
| AR0179486 | AR0179487 | AR2_160106.pdf | 11/23/2008 | Email -- [Transportation Issues] I Support the Purple Line | Whitener, Robert | Governor | Moore, Arisha |
| AR0179488 | AR0179489 | AR2_160108.pdf | 11/22/2008 | Purple Line AA/DEIS Comment Form | Gunther, Stefan; Goldberg, Lisa | | |
| AR0179490 | AR0179493 | AR2_160110.pdf | 11/22/2008 | Email -- Chevy Chase West Neighborhood Association Urges Rethinking the Purple Line | Lukas, Theresa | Governor | Moore, Arisha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11/22/2008 | Email -- MTA Hearing Testimony | Hausner, Tony | Governor; County Exec Mail; County Council; Moco House; Moco Senate; purpleline@mtamaryland.com; Leggett, Ike | dcooper@co pg md us; eric foster@ppd mncppc org; hahijazi@co pg md us; harold foster@ppd mncppc org; jeraszewski@co pg md us; jrgordon@co pg md us; MWebster@mtamaryland com; Byrd, David; Erenrich; Gary; Gonzalez; Edgar; Holmes; Arthur; Levine; Harnet; Madden, Mike; Spoon, Paivi; Richards; Debbie; Street; Thomas; Weissberg, Vic; Multiple CCs |
| AR0179494 | AR0179499 | AR2_160114.pdf | | | | | |
| AR0179500 | AR0179500 | AR2_160120.pdf | 11/22/2008 | Testimony Offered in Favor of the Purple Line Light Rail Option | Conklin, James | | |
| AR0179501 | AR0179514 | AR2_160121.pdf | 11/22/2008 | Sign in Sheet. 11-22-08 | Purple Line Project Team | | |
| AR0179515 | AR0179517 | AR2_160135.pdf | 11/22/2008 | Testimony of Tony Hausner and Walter Gottlieb, Indian Spring Citizens Association MTA Hearing, November 22, 2008 | Hausner, Tony; Gottlieb, Walter | | |
| AR0179518 | AR0179518 | AR2_160138.pdf | 11/21/2008 | Comments on Purple Line Project | Milo, Danielle | Porcari, John | |
| AR0179519 | AR0179520 | AR2_160139.pdf | 11/21/2008 | Email -- [Transportation Issues] I Support the Purple Line | Castillo, Vanessa | Governor | |
| AR0179521 | AR0179524 | AR2_160141.pdf | 11/21/2008 | Email -- Purple Line MTA Testimony | Wolf, Mier | Governor | |
| AR0179525 | AR0179577 | AR2_160145.pdf | 11/21/2008 | Bethesda Transportation Solutions Advisory Committee | Purple Line; MTA Maryland | | |
| AR0179578 | AR0179578 | AR2_160198.pdf | 11/20/2008 | Email -- FW: Purple Line - Kenilworth Avenue | Benz, Gregory P. | Boorse, Jack W.; Kuttesch, Jeff; Romanowski, Joseph A., Jr. | Meade, Monica |
| AR0179579 | AR0179582 | AR2_160199.pdf | 11/20/2008 | Email Attachment -- KENILWORTH 81120 | Boorse, Jack W. | Benz, Greg | |
| AR0179583 | AR0179583 | AR2_160203.pdf | 11/20/2008 | Email Attachment -- 201-2a | | | |
| AR0179584 | AR0179584 | AR2_160204.pdf | 11/20/2008 | Email Attachment -- 201-1a | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0179585 | AR0179587 | AR2_160205.pdf | 11/20/2008 | Email -- FW: Takoma Langley prohibit left turns | Rajan, Sue | Levine, Harriet | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0179588 | AR0179588 | AR2_160208.pdf | 11/20/2008 | Email -- ESS Traffic Analysis | Kuttesch, Jeff | Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0179589 | AR0179603 | AR2_160209.pdf | 11/20/2008 | Email Attachment -- Wayne Avenue Traffic Analysis Memorandum - 112607 - DRAFT | Kuttesch, Jeff | Madden, Michael | Benz, Greg; Romanowski, Joe |
| AR0179604 | AR0179604 | AR2_160224.pdf | 11/20/2008 | Email -- SS Urban District Handout | Kolarz, Steven | Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0179605 | AR0179657 | AR2_160225.pdf | 11/20/2008 | Email Attachment -- 2008-11-20 SS Urban Distr Adv Comm | Purple Line Project Team | | |
| AR0179658 | AR0179659 | AR2_160278.pdf | 11/20/2008 | Purple Line AA/DEIS Comment Form | White, Andrew | | |
| AR0179660 | AR0179661 | AR2_160280.pdf | 11/20/2008 | Email -- [Transportation Issues] I Support the Purple Line | Scott, Jack | Governor | |
| AR0179662 | AR0179665 | AR2_160282.pdf | 11/20/2008 | Maryland Public Information Act request | Gallagher, Kevin; Columbia Country Club | Porcari, John | Ferguson, Denise; Wiedefeld, Paul; Madden, Michael |
| AR0179666 | AR0179669 | AR2_160286.pdf | 11/20/2008 | Kenilworth Avenue Alignment | Boorse, Jack | Benz, Greg | |
| AR0179670 | AR0179716 | AR2_160290.pdf | 11/20/2008 | Silver Spring Urban District Advisory Committee | Purple Line; MTA Maryland | | |
| AR0179717 | AR0179718 | AR2_160337.pdf | 11/19/2008 | Email -- RE: Chevy Chase Purple Line Hearing | Zelasko, Elizabeth | Eckmann, Alex | |
| AR0179719 | AR0179723 | AR2_160339.pdf | 11/19/2008 | Prince George's County Council Member Purple Line Testimony | Olson, Eric | | |
| AR0179724 | AR0179725 | AR2_160344.pdf | 11/19/2008 | Testimony for the Purple Line Hearing in College Park, Nov. 19 2008 | Wilson, William | | |
| AR0179726 | AR0179727 | AR2_160346.pdf | 11/19/2008 | Email -- [Transportation Issues] I Support the Purple Line | Morales, Daniel | Governor | |
| AR0179728 | AR0179729 | AR2_160348.pdf | 11/19/2008 | Email -- [Transportation Issues] I Support the Purple Line | Shub, Crystal | Governor | |
| AR0179730 | AR0179731 | AR2_160350.pdf | 11/19/2008 | Email -- [Transportation Issues] I Support the Purple Line | Azizi, Payton | Governor | |
| AR0179732 | AR0179733 | AR2_160352.pdf | 11/19/2008 | Email -- [Transportation Issues] I Support the Purple Line | Heyman, Ben | Governor | Moore, Arisha |
| AR0179734 | AR0179735 | AR2_160354.pdf | 11/19/2008 | Email -- [Transportation Issues] I Support the Purple Line | Goldberg, Scott | Governor | Moore, Arisha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0179736 | AR0179738 | AR2_160356.pdf | 11/19/2008 | Email -- The Capital Crescent Trail | Lashgari, Monir | purpleline@mtamaryland.com; O'Malley, Martin; Leggett, Isiah; Hanson, Royce; Knapp, Mike; Ratcliff, Diane; county.council@montgomerycountymd.gov; councilmember.berliner@montgomerycountymd.gov | |
| AR0179739 | AR0179748 | AR2_160359.pdf | 11/19/2008 | Sign in Sheet. 11-19-08 | Purple Line Project Team | | |
| AR0179749 | AR0179758 | AR2_160369.pdf | 11/18/2008 | Exhibit 5 Statement of David Salzman November 18, 2008 | Salzman, David | | |
| AR0179759 | AR0179760 | AR2_160379.pdf | 11/18/2008 | Email -- Intercounty Connecter | Barbehenn, Elizabeth | Governor | |
| AR0179761 | AR0179762 | AR2_160381.pdf | 11/18/2008 | Email -- Public Transportation in Montgomery County | Mortimer, Denise | O'Malley, Martin | |
| AR0179763 | AR0179764 | AR2_160383.pdf | 11/18/2008 | Email -- [Transportation Issues] I Support the Purple Line | S, Ann | Governor | |
| AR0179765 | AR0179766 | AR2_160385.pdf | 11/18/2008 | Response to Purple Line Comments | Porcari, John | Burns, Maya | Madden, Michael; Wiedefeld, Paul |
| AR0179767 | AR0179768 | AR2_160387.pdf | 11/18/2008 | Email -- [Transportation Issues] the Purple Line | Dougherty, Cait | Governor | Moore, Arisha |
| AR0179769 | AR0179772 | AR2_160389.pdf | 11/18/2008 | Email -- What Gall - but Let's Seize this Opening | Keith | Madden, Michael | |
| AR0179773 | AR0179775 | AR2_160393.pdf | 11/18/2008 | Effects on Temperatures on the Georgetown Branch Right-Of-Way Associated with Build Conditions | Purple Line Project Team | | |
| AR0179776 | AR0179777 | AR2_160396.pdf | 11/18/2008 | November 18 DEIS CCWNA | Lukas, Terri | Ratcliff, Diane | Andersen, Sue; Folstad, Melanie; O'Malley, Martin; Leggett, Ike; Knapp, Michael; Berliner, Roger; VanHollen, Chris; Hanson, Royce; Frosh, Brian; Multiple CCs |
| AR0179778 | AR0179799 | AR2_160398.pdf | 11/18/2008 | Sign in Sheet. 11-18-08 | Purple Line Project Team | | |
| AR0179800 | AR0179800 | AR2_160420.pdf | 11/18/2008 | Letter. J. Greenberg. G. Wyeth-2183 | Greenberg, Julie; Wyeth, George | Madden, Michael | |
| AR0179801 | AR0179807 | AR2_160421.pdf | 11/17/2008 | Display boards - Public hearings | MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0179808 | AR0179809 | AR2_160428.pdf | 11/17/2008 | Town of Riverdale Park comments on Purple Line | Town of Riverdale Park; Archer, Vernon | Ratcliff, Diane | |
| AR0179810 | AR0179811 | AR2_160430.pdf | 11/17/2008 | Email -- Maryland Transit | Pskowski, Martha | Governor | |
| AR0179812 | AR0179813 | AR2_160432.pdf | 11/17/2008 | Email -- [Transportation Issues] I Support the Purple Line | Amsbaugh, Jane | Governor | |
| AR0179814 | AR0179814 | AR2_160434.pdf | 11/17/2008 | Purple Line | Gallagher, Kevin | Madden, Michael | |
| AR0179815 | AR0179816 | AR2_160435.pdf | 11/16/2008 | Langley Park Plaza University Boulevard Entrance | McCormick-Goodhart, Leander, Langley Park Plaza | Madden, Michael | |
| AR0179817 | AR0179818 | AR2_160437.pdf | 11/16/2008 | Email -- [Transportation Issues] Light Rail | Tanabe, Paula | Governor | |
| AR0179819 | AR0179820 | AR2_160439.pdf | 11/16/2008 | Email -- [Transportation Issues] I Support the Purple Line | Slark, Colin | Governor | Moore, Arisha |
| AR0179821 | AR0179821 | AR2_160441.pdf | 11/15/2008 | Purple Line comments | Farwell, Tina | Ratcliff, Diane | |
| AR0179822 | AR0179830 | AR2_160442.pdf | 11/15/2008 | Sign in Sheet. 11-15-08 | Purple Line Project Team | | |
| AR0179831 | AR0179832 | AR2_160451.pdf | 11/14/2008 | Response to Purple Line Comments | Porcari, John | Molina, Carlos | Madden, Michael; Wiedefeld, Paul |
| AR0179833 | AR0179833 | AR2_160453.pdf | 11/13/2008 | Email -- Trees - and tracks! | Gallagher, William B. | Bailey, Charlie; Benz, Gregory P.; Flood, Michael; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0179834 | AR0179836 | AR2_160454.pdf | 11/13/2008 | Letter attaching Purple Line Testimony by Prince George's County Council Chairman Samuel H. Dean | Dean, Samuel | Ratcliff, Diane | |
| AR0179837 | AR0179838 | AR2_160457.pdf | 11/13/2008 | Email -- [Transportation Issues] I Support the Purple Line | Li, Judy | Governor | |
| AR0179839 | AR0179840 | AR2_160459.pdf | 11/13/2008 | Email -- [Transportation Issues] I Support the Purple Line | Segovia, Christopher | Governor | |
| AR0179841 | AR0179842 | AR2_160461.pdf | 11/13/2008 | Email -- [Transportation Issues] I Support the Purple Line | Schneider, Richard | Governor | |
| AR0179843 | AR0179844 | AR2_160463.pdf | 11/13/2008 | Email -- [Transportation Issues] I Support the Purple Line | Hong, Andrew | Governor | Moore, Arisha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0179845 | AR0179846 | AR2_160465.pdf | 11/13/2008 | Town of Brentwood Support for the Purple Line | Bailey-Schmiedigen, Bettyjean; Robinson, Marlene; Bretemps, Verron; Rudder, Roger; Terry, Margaret | O'Malley, Martin | Porcari, John |
| AR0179847 | AR0179851 | AR2_160467.pdf | 11/13/2008 | Comments on Purple Line Project | Dean, Samuel | O'Malley, Martin | |
| AR0179852 | AR0179853 | AR2_160472.pdf | 11/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Chowdhury, Aamir | Abood, Iola | Moore, Arisha |
| AR0179854 | AR0179905 | AR2_160474.pdf | 11/12/2008 | Western Montgomery County Citizens Advisory Board Transportation Committee | Purple Line; MTA Maryland | | |
| AR0179906 | AR0179917 | AR2_160526.pdf | 11/11/2008 | Display boards verfinal | Purple Line Project Team | | |
| AR0179918 | AR0179918 | AR2_160538.pdf | 11/10/2008 | Purple Line Comments | Donn, Marjory | Ratcliff, Diane | |
| AR0179919 | AR0179920 | AR2_160539.pdf | 11/10/2008 | Email -- [Transportation Issues] I Support the Purple Line | Carboni, Stephen | Governor | |
| AR0179921 | AR0179922 | AR2_160541.pdf | 11/10/2008 | Email -- [Transportation Issues] I Support the Purple Line | Conte, Roberto | Governor | Moore, Arisha |
| AR0179923 | AR0179924 | AR2_160543.pdf | 11/10/2008 | Email -- Comments on Purple Line Project | Chmilewski, Jay | O'Malley, Martin | |
| AR0179925 | AR0179947 | AR2_160545.pdf | 11/10/2008 | Silver Spring Citizens Advisory Board | Purple Line; MTA Maryland | | |
| AR0179948 | AR0179950 | AR2_160568.pdf | 11/9/2008 | Email -- Email string regarding Purple Line Meeting | Madden, Mike | Strom, Kathy | |
| AR0179951 | AR0179952 | AR2_160571.pdf | 11/8/2008 | Email -- [Transportation Issues] Metro to BWI | Williams, Kamille | Governor | |
| AR0179953 | AR0179953 | AR2_160573.pdf | 11/7/2008 | Response to Purple Line Comments | Porcari, John | Jay, Jonathan | Madden, Michael; Wiedefeld, Paul |
| AR0179954 | AR0179955 | AR2_160574.pdf | 11/7/2008 | Email -- [Transportation Issues] I Support the Purple Line | Mason, John | Governor | Moore, Arisha |
| AR0179956 | AR0179957 | AR2_160576.pdf | 11/7/2008 | Response to Purple Line Comments | Porcari, John | Mentzer, Diane | Madden, Michael; Wiedefeld, Paul |
| AR0179958 | AR0179959 | AR2_160578.pdf | 11/6/2008 | Email -- [Transportation Issues] I Support the Purple Line | Wright, Jefry | Governor | |
| AR0179960 | AR0179981 | AR2_160580.pdf | 11/6/2008 | Bi-County Purple Line Task Force | Purple Line | | |
| AR0179982 | AR0180027 | AR2_160602.pdf | 11/6/2008 | Silver Spring Chamber Board and Economic Development Committee | Purple Line; MTA Maryland | | |
| AR0180028 | AR0180029 | AR2_160648.pdf | 11/5/2008 | Email -- I Support the Purple Line | Saab, Karen | Bell, Kelly | |
| AR0180030 | AR0180031 | AR2_160650.pdf | 11/5/2008 | Email -- [Transportation Issues] I Support the Purple Line | Carlos, Alvin | Governor | |
| AR0180032 | AR0180033 | AR2_160652.pdf | 11/5/2008 | Email -- [Transportation Issues] I Support the Purple Line | Spellissy, Jennifer | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180034 | AR0180035 | AR2_160654.pdf | 11/5/2008 | Email -- [Transportation Issues] I Support the Purple Line | Krauss, Elizabeth | Governor | Moore, Arisha |
| AR0180036 | AR0180043 | AR2_160656.pdf | 11/4/2008 | Purple Line AA/DEIS Public Hearings Written Comments in Opposition to Purple Line Project | West, Joy | Ratcliff, Diane | |
| AR0180044 | AR0180047 | AR2_160664.pdf | 11/4/2008 | Community Association Mailing List_Prince George's County | Purple Line Project Team | | |
| AR0180048 | AR0180050 | AR2_160668.pdf | 11/4/2008 | Prince George's County_CFG Mailing Lists | Purple Line Project Team | | |
| AR0180051 | AR0180058 | AR2_160671.pdf | 11/4/2008 | Community Association Mailing List_PG Times | Purple Line Project Team | | |
| AR0180059 | AR0180060 | AR2_160679.pdf | 11/3/2008 | Email -- RE: Purple Line Travel Time | Benz, Gregory P. | Eckmann, Alex; Madden, Michael | Atkins, Julie; Mcfadden-Roberts, Gail; Meade, Monica |
| AR0180061 | AR0180062 | AR2_160681.pdf | 11/3/2008 | Comments on Purple Line Project | Gardiner, Kerri; Gardiner, Jim | OMalley, Martin | |
| AR0180063 | AR0180064 | AR2_160683.pdf | 11/3/2008 | Email -- [Transportation Issues] I Support the Purple Line | Tipper, Cathy | Governor | Moore, Arisha |
| AR0180065 | AR0180094 | AR2_160685.pdf | 11/3/2008 | Purple Line Briefing Montgomery County Department of Transportation | Purple Line; Montgomery County Department of Transportation | | |
| AR0180095 | AR0180097 | AR2_160715.pdf | 11/2/2008 | Comments on Purple Line Project | Brigati, David | O'Malley, Martin | |
| AR0180098 | AR0180100 | AR2_160718.pdf | 11/2/2008 | Comments on Purple Line Project | Spikell, Lisa | O'Malley, Martin | |
| AR0180101 | AR0180103 | AR2_160721.pdf | 11/2/2008 | Comments on Purple Line Project | Magnarelli, Kelli | O'Malley, Martin | |
| AR0180104 | AR0180109 | AR2_160724.pdf | 11/1/2008 | Somerset Residents in Support of the Purple Line and Capital Crescent Trail -- Comments on DEIS | Somerset Residents | Madden, Mike | Leggett, Ike; Knapp, Mike; Van Hollen, Chris |
| AR0180110 | AR0180111 | AR2_160730.pdf | 11/1/2008 | Purple Line Testimony by Andrew Fellows, Chesapeake Regional Director of Clean Water Action | Fellows, Andrew | | |
| AR0180112 | AR0180123 | AR2_160732.pdf | 11/1/2008 | AA/DEIS Public Meeting Presentation | Purple Line Project Team | | |
| AR0180124 | AR0180124 | AR2_160744.pdf | 10/31/2008 | Summary of Alternatives | Purple Line Project Team | | |
| AR0180125 | AR0180125 | AR2_160745.pdf | 10/31/2008 | Purple Line Comments | Jane, Sana | Ratcliff, Diane | |
| AR0180126 | AR0180127 | AR2_160746.pdf | 10/31/2008 | Response to Purple Line Comments | Porcari, John | Goldberg, Stefany | Madden, Michael; Wiedefeld, Paul |
| AR0180128 | AR0180129 | AR2_160748.pdf | 10/30/2008 | Comments on Purple Line Project | Dinegar, James | O'Malley, Martin | Porcari, John |
| AR0180130 | AR0180131 | AR2_160750.pdf | 10/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Lin, Donna | Governor | Moore, Arisha |
| AR0180132 | AR0180133 | AR2_160752.pdf | 10/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Viswanathan, Srivatsa | Governor | Moore, Arisha |
| AR0180134 | AR0180135 | AR2_160754.pdf | 10/30/2008 | Purple Line Public Hearing 10-30-08_spanish | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180136 | AR0180136 | AR2_160756.pdf | 10/29/2008 | Purple Line Comments | Piccardo, Pedro | Ratcliff, Diane | |
| AR0180137 | AR0180138 | AR2_160757.pdf | 10/29/2008 | Email -- [Transportation Issues] I Support the Purple Line | Crump, Ruth | Governor | Moore, Arisha |
| AR0180139 | AR0180141 | AR2_160759.pdf | 10/29/2008 | Initial Common Concerns of Takoma/Langley Xroads Area Property Owners on Proposed Sector Plan(s), Purple Line, and Roadway Projects | Teague, G; Mack, Erwin | Madden, Michael; Chang, Joe; Barron, Bill; German, Dennis | Matthews, Barb; Blanchard, Illona |
| AR0180142 | AR0180144 | AR2_160762.pdf | 10/28/2008 | Email -- Purple Line meeting Oct. 28 | Benz, Gregory P. | Autrey, Thomas | Madden, Michael; Meade, Monica |
| AR0180145 | AR0180146 | AR2_160765.pdf | 10/28/2008 | Comments Submittal on AA/DEIS Purple Line: Support LRT Option; against BRT Option on Jones Bridge Road | Van Roden, Victoria; Hawkins Lane Historic District | Ratcliff, Diane | |
| AR0180147 | AR0180148 | AR2_160767.pdf | 10/28/2008 | Email -- Transit | Rubin, Mike | O'Malley; Porcari | meghan.tierney@gazette.net; board@ruralmontgomery.org |
| AR0180149 | AR0180179 | AR2_160769.pdf | 10/28/2008 | Purple Line Briefing Montgomery County Department of Transportation | Purple Line; Montgomery County Department of Transportation | | |
| AR0180180 | AR0180180 | AR2_160800.pdf | 10/27/2008 | Purple Line Comments | Rand, Florence, AMVETS | MTA Office of Planning | |
| AR0180181 | AR0180182 | AR2_160801.pdf | 10/27/2008 | Greater Washington Board of Trade comments on Purple Line | Dinegar, James; Greater Washington Board of Trade | Madden, Michael | Couper, William; Kane, John |
| AR0180183 | AR0180186 | AR2_160803.pdf | 10/27/2008 | Meeting Log Silver Spring and Takoma/Langley Park Community Meetings | Purple Line | | |
| AR0180187 | AR0180188 | AR2_160807.pdf | 10/24/2008 | Email -- [Transportation Issues] I Support the Purple Line | Churchill, Andrew | Governor | Moore, Arisha |
| AR0180189 | AR0180190 | AR2_160809.pdf | 10/24/2008 | Response to Purple Line Comments | Porcari, John | Gardiner, John | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0180191 | AR0180192 | AR2_160811.pdf | 10/24/2008 | Response to Purple Line Comments | Porcari, John | Pere, Danielle | Madden, Michael; Wiedefeld, Paul |
| AR0180193 | AR0180202 | AR2_160813.pdf | 10/24/2008 | Strom response 10-24-08 | Madden, Michael | Strom, Kathy | Porcari, John; Kay, Henry |
| AR0180203 | AR0180210 | AR2_160823.pdf | 10/23/2008 | Community Association Mailing List_DEIS | Purple Line Project Team | | |
| AR0180211 | AR0180212 | AR2_160831.pdf | 10/22/2008 | Email -- [Transportation Issues] I Support the Purple Line | Fox, Charity | Governor | Moore, Arisha |
| AR0180213 | AR0180214 | AR2_160833.pdf | 10/22/2008 | Email -- [Transportation Issues] I Support the Purple Line | Moniot, Todd | Governor | Moore, Arisha |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180215 | AR0180216 | AR2_160835.pdf | 10/22/2008 | Response to Purple Line Comments | Porcari, John | Heffelfinger, Trish | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0180217 | AR0180218 | AR2_160837.pdf | 10/22/2008 | Response to Purple Line Comments | Porcari, John | Ray, Kausik | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0180219 | AR0180220 | AR2_160839.pdf | 10/21/2008 | Email -- [Transportation Issues] I Support the Purple Line | Salgadoe, Andrew | Governor | Moore, Arisha |
| AR0180221 | AR0180273 | AR2_160841.pdf | 10/21/2008 | Montgomery County Council Briefing | Purple Line; MTA Maryland | | |
| AR0180274 | AR0180279 | AR2_160894.pdf | 10/20/2008 | Audiencias Publicas Para La Linea Purpura | Madden, Michael; Abinader, Carlos | | |
| AR0180280 | AR0180281 | AR2_160900.pdf | 10/20/2008 | Email -- [Transportation Issues] I Support the Purple Line | Davis, Michael | Governor | Moore, Arisha |
| AR0180282 | AR0180284 | AR2_160902.pdf | 10/20/2008 | Comments on Purple Line Project | Berliner, Roger | Porcari, John | Madden, Mike |
| AR0180285 | AR0180289 | AR2_160905.pdf | 10/20/2008 | Response to letter sent to elected officials | Madden, Michael | Strom, Kathy, Town of Chevy Chase | |
| AR0180290 | AR0180301 | AR2_160910.pdf | 10/20/2008 | Survey of Ambient Magnetic Fields University of Maryland Campus | Fugate, David; Bracken, T | | |
| AR0180302 | AR0180302 | AR2_160922.pdf | 10/18/2008 | Purple Line Comment Letter | Wynne, Suzan | Ratcliff, Diane | |
| AR0180303 | AR0180304 | AR2_160923.pdf | 10/17/2008 | Email -- RE: Purple Line Comments | Day, Elizabeth | Atkins, Julie; Eckmann, Alex; McFadden-Roberts, Gail | |
| AR0180305 | AR0180306 | AR2_160925.pdf | 10/17/2008 | Email -- [Transportation Issues] I Support the Purple Line | Fanning, Emily | Governor | Moore, Arisha |
| AR0180307 | AR0180309 | AR2_160927.pdf | 10/17/2008 | Federal Register -- Notice of Availability of Purple Line AA/DEIS | Environmental Protection Agency | | |
| AR0180310 | AR0180311 | AR2_160930.pdf | 10/16/2008 | Letter to Jonathan Jay 10-16-08 | Thompson, Letitia | Jay, Jonathan | |
| AR0180312 | AR0180313 | AR2_160932.pdf | 10/16/2008 | Email -- [Transportation Issues] I Support the Purple Line | Jackson, Kevin | Governor | Moore, Arisha |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180314 | AR0180314 | AR2_160934.pdf | 10/16/2008 | State Clearinghouse Review Process State Application Identifier: MD20081016-1012 Reply Due Date: 11/29/2008 Project Description: Purple Line AA/DEIS: Consider Six Build Alternatives; No Build Alternative; and Transportation Systems Management Alternative Project Location: Montgomery, and Prince George's Counties, Cities of Takoma Park, College Park, and New Carrollton; the Towns of Riverdale Park, and Chevy Chase Clearinghouse Contact: Bob Rosenbush | Janey, Linda | Newton, John | |
| AR0180315 | AR0180332 | AR2_160935.pdf | 10/16/2008 | Project Briefing | Purple Line | | |
| AR0180333 | AR0180334 | AR2_160953.pdf | 10/16/2008 | Purple Line Brochure - Public Hearings AA/DEIS | Purple Line Project team | | |
| AR0180335 | AR0180336 | AR2_160955.pdf | 10/16/2008 | Purple Line Brochure - AA/DEIS Public Hearings- in Spanish | Purple Line Project team | | |
| AR0180337 | AR0180337 | AR2_160957.pdf | 10/16/2008 | Prince George Meeting Sign in Sheet 10-16-08 | Purple Line Project Team | | |
| AR0180338 | AR0180339 | AR2_160958.pdf | 10/16/2008 | Prince George's County Purple Line Meeting and Tour | MTA | | |
| AR0180340 | AR0180341 | AR2_160960.pdf | 10/15/2008 | Email -- [Transportation Issues] I Support the Purple Line | Glatfelter, Emily | Governor | Moore, Arisha |
| AR0180342 | AR0180343 | AR2_160962.pdf | 10/14/2008 | Email -- [Transportation Issues] I Support the Purple Line | Jones, Harrie | Governor | |
| AR0180344 | AR0180345 | AR2_160964.pdf | 10/14/2008 | Town of Chevy Chase Reporter Council Meeting Town Hall October 14, 2008 | Town of Chevy Chase | | |
| AR0180346 | AR0180354 | AR2_160966.pdf | 10/14/2008 | AA/DEIS Publications & Public Hearings | Purple Line Project Team | | |
| AR0180355 | AR0180395 | AR2_160975.pdf | 10/14/2008 | Campus Vibration and Noise Ambient Environment University of Maryland, College Park | Davis, J | | |
| AR0180396 | AR0180398 | AR2_161016.pdf | 10/14/2008 | Public Invited to Comment on the Purple Line Study AA/DEIS (AA/DEIS) | Purple Line Project Team | | |
| AR0180399 | AR0180399 | AR2_161019.pdf | 10/14/2008 | Meeting Attendance Purple Line Date: 10/14/08 | Prince Georges County Maryland DPW&T | | |
| AR0180400 | AR0180401 | AR2_161020.pdf | 10/13/2008 | Email -- [Transportation Issues] I Support the Purple Line | Charneco, Eileen | Governor | Moore, Arisha |
| AR0180402 | AR0180406 | AR2_161022.pdf | 10/10/2008 | Comente Sobre El AA/DEIS De La Linea Purpura (Analisis De La Alternativas / Plan De Declaracion De Impacto Ambiental) | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180407 | AR0180408 | AR2_161027.pdf | 10/10/2008 | Email -- [Transportation Issues] I Support the Purple Line | Hoffman, Richard | Governor | Moore, Arisha |
| AR0180409 | AR0180409 | AR2_161029.pdf | 10/10/2008 | Comment on the Purple Line Project AA/DEIS (AA/DEIS) | Purple Line; Maryland Department of Transportation | | |
| AR0180410 | AR0180453 | AR2_161030.pdf | 10/10/2008 | Elected Officials Mailing Labels | Purple Line Project Team | | |
| AR0180454 | AR0180455 | AR2_161074.pdf | 10/9/2008 | Email -- [Transportation Issues] I Support the Purple Line | Stuesse, Sherry | Governor | Moore, Arisha |
| AR0180456 | AR0180457 | AR2_161076.pdf | 10/8/2008 | Email -- [Transportation Issues] I Support the Purple Line | Fradin, Juliette | Governor | |
| AR0180458 | AR0180459 | AR2_161078.pdf | 10/8/2008 | Comments on Purple Line Project | Pierce, Victoria | O'Malley, Martin | Porcari, John |
| AR0180460 | AR0180461 | AR2_161080.pdf | 10/8/2008 | Comments on Purple Line Project | Pierce, Victoria | O'Malley, Martin | Porcari, John |
| AR0180462 | AR0180469 | AR2_161082.pdf | 10/8/2008 | Response to request for additional project information | Madden, Michael | Strom, Kathy, Town of Chevy Chase | Kay, Henry |
| AR0180470 | AR0180474 | AR2_161090.pdf | 10/8/2008 | Los Angeles Metro Rapid Scanning Mission | Purple Line Project Team | | |
| AR0180475 | AR0180477 | AR2_161095.pdf | 10/8/2008 | Review of East Campus Development Plans | Madden, Michael | Duke, Ian | Scott, Andrew; Weissberg, Victor; Williams, Chad; Duncan, Douglas; Briggs, Jane; Multiple CCs |
| AR0180478 | AR0180479 | AR2_161098.pdf | 10/7/2008 | Email -- Purple Line - BRT Routing in Downtown Bethesda | Kuttesch, Jeff | Erenrich, Gary | Benz, Gregory P.; Flood, Michael; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0180480 | AR0180480 | AR2_161100.pdf | 10/7/2008 | Email Attachment -- Medium BRT DRAFT Conceptual Plan | Purple Line Project Team | | |
| AR0180481 | AR0180486 | AR2_161101.pdf | 10/7/2008 | Email Attachment -- MBRT_Variations_White_Paper | MTA | | |
| AR0180487 | AR0180487 | AR2_161107.pdf | 10/7/2008 | Email Attachment -- Low BRT DRAFT Conceptual Plan | Purple Line Project Team | | |
| AR0180488 | AR0180491 | AR2_161108.pdf | 10/7/2008 | Email -- RE: FW: Purple Line Update | McFadden-Roberts, Gail | Eckmann, Alex | Atkins, Julie; Thompson, Letitia |
| AR0180492 | AR0180493 | AR2_161112.pdf | 10/7/2008 | Email -- [Transportation Issues] I Support the Purple Line | Irving, Bill | Governor | Moore, Arisha |
| AR0180494 | AR0180496 | AR2_161114.pdf | 10/7/2008 | Response to Purple Line Comments | Porcari, John | Taylor, Michael | Madden, Michael; Wiedefeld, Paul |
| AR0180497 | AR0180497 | AR2_161117.pdf | 10/7/2008 | Bi-County Purple Line Task Force Agenda Executive Office Building 101 Monroe Street, 15th Floor, Rockville October 7, 2008 1:00 P.M | Purple Line Project Team | | |

| AR0180498 | AR0180514 | AR2_161118.pdf | 10/7/2008 | Bi-County Purple Line Task Force | Purple Line | | |
| AR0180515 | AR0180516 | AR2_161135.pdf | 10/6/2008 | Email -- As Regards to the Purple Line Please Rethink the Above Ground Plans for Wayne Avenue in Silver Spring | Thompson, Jean | O'Malley, Martin | Ike.Leggett@montgomerycountymd.gov |
| AR0180517 | AR0180518 | AR2_161137.pdf | 10/6/2008 | Email -- [Transportation Issues] I Support the Purple Line | DiCarlo, James | Governor | Moore, Arisha |
| AR0180519 | AR0180520 | AR2_161139.pdf | 10/6/2008 | Response to Purple Line Comments | Porcari, John | Ladd, Culver | Wiedefeld, Paul |
| AR0180521 | AR0180563 | AR2_161141.pdf | 10/6/2008 | Project Briefing | Purple Line; MTA Maryland | | |
| AR0180564 | AR0180570 | AR2_161184.pdf | 10/5/2008 | Factors in Considering BRT/LRT Convertibility | Purple Line Project Team | | |
| AR0180571 | AR0180572 | AR2_161191.pdf | 10/4/2008 | Email -- Please Save the Capital Crescent in Bethesda | Goldberg, Stefany | O'Malley, Martin; Leggett, Isiah; Hanson, Royce; Knapp, Mike; MCP-Chairman@mncppc-mc.org; county.council@montgomerycountymd.gov; councilmember.berliner@montgomerycountymd.gov | pbrow@verizon.net |
| AR0180573 | AR0180574 | AR2_161193.pdf | 10/4/2008 | Email -- [Transportation Issues] Save the Capitol Crescent Trail | Pere, Danielle | Governor | |
| AR0180575 | AR0180578 | AR2_161195.pdf | 10/3/2008 | Email -- RE: FW: Purple Line Update | Weeks, Dwayne | Atkins, Julie; Eckmann, Alex; McFadden-Roberts, Gail | Bausch, Carl; Borinsky, Susan; Day, Elizabeth; Ossi, Joseph; Thompson, Letitia |
| AR0180579 | AR0180579 | AR2_161199.pdf | 10/3/2008 | Response to Purple Line Comments | Porcari, John | Mikulski, Barbara | Madden, Michael; Wiedefeld, Paul |
| AR0180580 | AR0180581 | AR2_161200.pdf | 10/3/2008 | Email -- Purple Line - Concerns Regarding Schedule for MTA Hearings on AA/DEIS and Public Written Comment Period | Fratantuono, Janine; Porcari, John | Bell, Kelly | |
| AR0180582 | AR0180582 | AR2_161202.pdf | 10/3/2008 | Comment on the Purple Line Project AA/DEIS (AA/DEIS) | Purple Line; MTA Maryland | | |
| AR0180583 | AR0180583 | AR2_161203.pdf | 10/2/2008 | Email -- Memo of CSX Meeting - Nov 2, 2001 | Romanowski, Joe | Leach, Earl; Romanowski, Joe; Madden, Michael; Powell, Meghan; Smith, Deirdre; Kolarz, Steven | Benz, Gregory |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 10/2/2008 | Email Attachment -- November 2, 2001 CSXT Conference Call Summary | Madden, Michael | Baisden, Ernie; Madden, Mike; Burris, Robert; Hill, Elisa; Bushnaq, Tariq; Magarelli, John; Yette, Joyce; Benz, Greg; Braddy, Mozell; Nichols, Foster; Lewis, Colin; Clark, David; Esko, Nikki; Higgins, Bill; Thienel, Steve; Garey, Art; Seyoum, Kassa; Romanowski, Joe; Montgomery, Stuart; Leach, Earl; Rose, Scott; Lemasters, Denny | Kay, Henry |
| AR0180584 | AR0180585 | AR2_161204.pdf | | | | | |
| | | | 10/2/2008 | Email -- FW: Purple Line - CSX Corridor @ the Falklands | Romanowski, Joseph A., Jr. | Madden, Michael; Powell, Meghan; Smith, Deirdre A. | Kolarz, Steven; Leach, Earl H.; Schneider, Jonathan |
| AR0180586 | AR0180587 | AR2_161206.pdf | | | | | |
| AR0180588 | AR0180588 | AR2_161208.pdf | 10/2/2008 | Email Attachment -- Falkland-Track-25-Aerial | MTA | | |
| AR0180589 | AR0180589 | AR2_161209.pdf | 10/2/2008 | Email Attachment -- Falkland-Track-25' | MTA | | |
| AR0180590 | AR0180592 | AR2_161210.pdf | 10/2/2008 | Email -- FW: FW: Purple Line Update | Madden, Michael | Eckmann, Alex | |
| | | | 10/2/2008 | Email -- FW: CSX Offset Criteria | Romanowski, Joseph A., Jr. | Kolarz, Steven; Leach, Earl H.; Madden, Michael; Powell, Meghan; Smith, Deirdre A. | |
| AR0180593 | AR0180594 | AR2_161213.pdf | | | | | |
| | | | 10/2/2008 | Email Attachment -- CSX_Offset_Criteria | Shinn, Robert | Cournoyer, Denis | |
| AR0180595 | AR0180595 | AR2_161215.pdf | | | | | |
| | | | 10/2/2008 | Email -- CSXT Letter & Reference to a 11-02 -2001 conference call | Romanowski, Joseph A., Jr. | Kolarz, Steven; Leach, Earl H.; Madden, Michael; Powell, Meghan; Smith, Deirdre A. | |
| AR0180596 | AR0180596 | AR2_161216.pdf | | | | | |
| | | | 10/2/2008 | Email Attachment -- TransmittalOfDrawings103002 | Madden, Michael | Clark, David | Baisden, Ernie; Kay, Henry; Scott, Andy; Benz, Greg; Romanowski, Joseph; Rose, Scott |
| AR0180597 | AR0180598 | AR2_161217.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180599 | AR0180599 | AR2_161219.pdf | 10/2/2008 | Email -- FW: MTA/CSXT Coordination on Bi-County Transitway | Romanowski, Joe | Madden, Mike; Powell, Meghan; Smith, Deirdre | Leach, Earl; Kolarz, Steven |
| AR0180600 | AR0180600 | AR2_161220.pdf | 10/2/2008 | Email -- FW: CSX Letter | Romanowski, Joseph A., Jr. | Powell, Meghan; Smith, Deirdre A. | Kolarz, Steven; Leach, Earl H.; Madden, Michael |
| AR0180601 | AR0180603 | AR2_161221.pdf | 10/2/2008 | Email Attachment -- csx letter of dec 2005 | Madden, Michael | Westbrook, Jay | Hovatter, John; Baisden, Ernie; Benz, Greg; Romanowski, Joseph |
| AR0180604 | AR0180604 | AR2_161224.pdf | 10/2/2008 | Email -- RE: Previous CSX submittal | Romanowski, Joseph A., Jr. | Burris, Robert; Kolarz, Steven; Smith, Deirdre A. | Leach, Earl H.; Madden, Michael |
| AR0180605 | AR0180605 | AR2_161225.pdf | 10/2/2008 | Email -- FW: Response to CSXT Letter | Romanowski, Joseph A., Jr. | Madden, Michael; Powell, Meghan; Smith, Deirdre A. | Kolarz, Steven; Leach, Earl H. |
| AR0180606 | AR0180607 | AR2_161226.pdf | 10/2/2008 | Email Attachment -- Ltr. to M. Hoey-02-19-08 | Madden, Michael | Hoey, Michael | Benz, Greg |
| AR0180608 | AR0180610 | AR2_161228.pdf | 10/2/2008 | Email -- RE: Purple Line Update (from Town of Chevy Chase) | Kuttesch, Jeff | Benz, Gregory P.; Flood, Michael; Madden, Michael; Meade, Monica; Smith, Deirdre A. | Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0180611 | AR0180616 | AR2_161231.pdf | 10/2/2008 | Email Attachment -- SSERebuttal%20to%20BRAC | Sam Schwartz Engineering | | |
| AR0180617 | AR0180622 | AR2_161237.pdf | 10/2/2008 | Email Attachment -- ssrebuttal9-26-08 | Sam Schwartz Engineering | | |
| AR0180623 | AR0180640 | AR2_161243.pdf | 10/2/2008 | Email Attachment -- MTAresponse9-30-08 | Sam Schwartz Engineering | | |
| AR0180641 | AR0180644 | AR2_161261.pdf | 10/1/2008 | Email -- FW: Please pass to Mr. Simpson - public input on Maryland Purple Line AA/DEIS process | Borinsky, Susan | Thompson, Letitia | Atkins, Julie; Eckmann, Alex; Fossett, Tia; McFadden-Roberts, Gail |
| AR0180645 | AR0180645 | AR2_161265.pdf | 10/1/2008 | Email -- Comments on Purple Line Project | Saab, Karen | Bell, Kelly | |
| AR0180646 | AR0180646 | AR2_161266.pdf | 10/1/2008 | Email -- Corridor City Transitway | Saab, Karen | Bell, Kelly | |
| AR0180647 | AR0180648 | AR2_161267.pdf | 10/1/2008 | Email -- [Transportation Issues] I Support the Purple Line | Tana, Daniel | Governor | Moore, Arisha |
| AR0180649 | AR0180651 | AR2_161269.pdf | 10/1/2008 | Response to letter requesting additional MTA Purple Line study information | Madden, Michael | Strom, Kathy, Town of Chevy Chase | Kay, Henry; Knighton, James |
| AR0180652 | AR0180653 | AR2_161272.pdf | 9/30/2008 | Email -- Purple Line | Malakoff, Wally | O'Malley, Martin | |
| AR0180654 | AR0180655 | AR2_161274.pdf | 9/30/2008 | Email -- Purple Line | Enz, Cliff | Governor | |
| AR0180656 | AR0180657 | AR2_161276.pdf | 9/30/2008 | Email -- Priority to Mass Transit | Pickar, Catherine | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180658 | AR0180659 | AR2_161278.pdf | 9/30/2008 | Email -- Your Email Regarding the Purple Line | Barker, David | O'Malley, Martin | |
| AR0180660 | AR0180661 | AR2_161280.pdf | 9/30/2008 | Email -- Purple Line in Silver Spring | Collins, Ann | O'Malley, Martin | |
| AR0180662 | AR0180663 | AR2_161282.pdf | 9/30/2008 | Email -- Support of Purple Line and Opposition to ICC | Gillum, Brenda | O'Malley, Martin | bsg1112@1ycos.com |
| AR0180664 | AR0180665 | AR2_161284.pdf | 9/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Johnston, Gerald | Governor | |
| AR0180666 | AR0180667 | AR2_161286.pdf | 9/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Fuller, Eric | Governor | |
| AR0180668 | AR0180669 | AR2_161288.pdf | 9/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Neu, Louise | Governor | |
| AR0180670 | AR0180671 | AR2_161290.pdf | 9/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Wilson, Erika | Governor | |
| AR0180672 | AR0180673 | AR2_161292.pdf | 9/30/2008 | Email -- Transit Projects | Barsky, George | O'Malley, Martin | |
| AR0180674 | AR0180675 | AR2_161294.pdf | 9/30/2008 | Email -- For the Purple Line | Krasnansky, Andrej | Governor | |
| AR0180676 | AR0180677 | AR2_161296.pdf | 9/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Ramsey, Brent | Governor | Moore, Arisha |
| AR0180678 | AR0180680 | AR2_161298.pdf | 9/30/2008 | Email -- [Transportation Issues] I Support the Purple Line | Daniels, Peter | Governor | |
| AR0180681 | AR0180685 | AR2_161301.pdf | 9/30/2008 | Comments on Purple Line Project | Strom, Kathy | O'Malley, Martin | |
| AR0180686 | AR0180687 | AR2_161306.pdf | 9/29/2008 | Email -- FW: E-mail Correspondence Maryland Purple Line - Concerns with MTA Data - Letter to James Simpson | Bausch, Carl | Atkins, Julie; Day, Elizabeth; Eckmann, Alex | Borinsky, Susan; Riklin, Sherry |
| AR0180688 | AR0180692 | AR2_161308.pdf | 9/29/2008 | Email Attachment -- McFadden-Roberts letter August 2008 - car trip reductions & station daily boardings | Jay, Jonathan | McFadden-Roberts, Gail | |
| AR0180693 | AR0180693 | AR2_161313.pdf | 9/29/2008 | Email Attachment -- MTA Ridership-Costs - May2008 | Purple Line Project Team | | |
| AR0180694 | AR0180694 | AR2_161314.pdf | 9/29/2008 | Email Attachment -- MTA Reduction in Auto Trips by District or Area - origin and destination - May 2008 | Purple Line Project Team | | |
| AR0180695 | AR0180697 | AR2_161315.pdf | 9/29/2008 | Email Attachment -- Reduction in Auto Trips - MTA Response to J.Jay 7-2-08 | | | |
| AR0180698 | AR0180698 | AR2_161318.pdf | 9/29/2008 | Email Attachment -- MTA Daily Boardings by Station - May 2008 | Purple Line Project Team | | |
| AR0180699 | AR0180699 | AR2_161319.pdf | 9/29/2008 | Email Attachment -- MTA New Transit Trips - July 31, 2008 | Purple Line Project Team | | |
| AR0180700 | AR0180701 | AR2_161320.pdf | 9/29/2008 | Email -- [Transportation Issues] I Support the Purple Line | Jenkins, Ann | Governor | Moore, Arisha |
| AR0180702 | AR0180704 | AR2_161322.pdf | 9/29/2008 | Comments on Purple Line Project | Gordon, Arnold | O'Malley, Martin | Wiedefeld, Paul; Knapp, Mike; Leggett, Ike |
| AR0180705 | AR0180707 | AR2_161325.pdf | 9/29/2008 | Call on the Purple Line September 29, 2008 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180708 | AR0180710 | AR2_161328.pdf | 9/26/2008 | Schwartz Engineering Questions Re Purple Line, 9-24-08 | Schechtman, Harris | Jim | |
| AR0180711 | AR0180712 | AR2_161331.pdf | 9/26/2008 | Email -- [Transportation Issues] I Support the Purple Line | Schiff, Dan | Governor | Moore, Arisha |
| AR0180713 | AR0180714 | AR2_161333.pdf | 9/26/2008 | 2005-2007 Bi County Transitway / Purple Line Community Focus Group Statistics | Purple Line Project Team | | |
| AR0180715 | AR0180716 | AR2_161335.pdf | 9/25/2008 | Email -- RE: Purple Line Update and Request for Meeting | Ossi, Joseph | Borinsky, Susan; Thompson, Letitia | Atkins, Julie; Bausch, Carl; Eckmann, Alex; Weeks, Dwayne |
| AR0180717 | AR0180718 | AR2_161337.pdf | 9/25/2008 | Email -- RE: Purple Line Update and Request for Meeting | Bausch, Carl | Borinsky, Susan; Ossi, Joseph | Atkins, Julie; Eckmann, Alex; Thompson, Letitia |
| AR0180719 | AR0180719 | AR2_161339.pdf | 9/25/2008 | Email -- FW: FYI | Madden, Michael | Benz, Gregory P.; Flood, Michael; Meade, Monica; Smith, Deirdre A. | Minnitte, Samuel F.; Romanowski, Joseph A., Jr. |
| AR0180720 | AR0180722 | AR2_161340.pdf | 9/25/2008 | Email Attachment -- Schwartz Engineering Questions Re Purple Line, 9-24-08 | Schechtman, Harris, Sam Schwartz Engineerting | | |
| AR0180723 | AR0180723 | AR2_161343.pdf | 9/25/2008 | Revised Draft Purple Line Schedule Changes | Purple Line Project Team | | |
| AR0180724 | AR0180724 | AR2_161344.pdf | 9/24/2008 | Email -- FW: Purple Line Update and Request | McFadden-Roberts, Gail | Atkins, Julie; Eckmann, Alex | |
| AR0180725 | AR0180727 | AR2_161345.pdf | 9/24/2008 | Email Attachment -- Jim Simpson | Schechtman, Harris, Sam Schwartz Engineering | Jim | |
| AR0180728 | AR0180729 | AR2_161348.pdf | 9/24/2008 | Email -- [Transportation Issues] I Support the Purple Line | Mitchell, James | Governor | Moore, Arisha |
| AR0180730 | AR0180730 | AR2_161350.pdf | 9/22/2008 | Purple Line Meeting Date: 22 Sept 08 | University of Maryland | | |
| AR0180731 | AR0180732 | AR2_161351.pdf | 9/21/2008 | Email -- [General Complaint] I am Offended by Gov O'Mally's Reply to My Email | Radimer, Kathy | Governor | |
| AR0180733 | AR0180734 | AR2_161353.pdf | 9/20/2008 | Email -- FW: Proposed Purple Line meeting agenda : 22 September, 2008 | Oppenheimer, Joel K. | Driban, Charles N.; Kolarz, Steven; Kuttesch, Jeff; Romanowski, Joseph A., Jr.; Storck, Matthew T. | Hayes, Daniel F.; Madden, Michael |
| AR0180735 | AR0180735 | AR2_161355.pdf | 9/20/2008 | Email Attachment -- Hayes, Daniel F. | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180736 | AR0180737 | AR2_161356.pdf | 9/20/2008 | Email Attachment -- Agenda_Purple Line route mtg_08sept22 | | | |
| AR0180738 | AR0180746 | AR2_161358.pdf | 9/19/2008 | Briefing Material Request for FTA Regional Administrator, Region III | Purple Line Project Team | | |
| AR0180747 | AR0180750 | AR2_161367.pdf | 9/19/2008 | Email -- Rethink the Purple Line | Burns, Maya | O'Malley, Martin | |
| AR0180751 | AR0180765 | AR2_161371.pdf | 9/19/2008 | Greater Washington Board of Trade | Purple Line; MTA Maryland | | |
| AR0180766 | AR0180772 | AR2_161386.pdf | 9/19/2008 | List of Recipients | Purple Line | | |
| AR0180773 | AR0180782 | AR2_161393.pdf | 9/18/2008 | Purple Line -- Campus Drive Alignment | Boorse, Jack | Benz, Greg | |
| AR0180783 | AR0180784 | AR2_161403.pdf | 9/18/2008 | Email -- Concerns about the Purple Line | Saab, Karen | Bell, Kelly | |
| AR0180785 | AR0180787 | AR2_161405.pdf | 9/18/2008 | Meeting Minutes | Tusing, Donald | Manzanero, F; Dittmeier, John; Fenton, Matt; Aasen, Will; Easter, Chuck; Romanowski, Joe; Tusing, Donald; Henry, Michael | |
| AR0180788 | AR0180789 | AR2_161408.pdf | 9/17/2008 | Email -- [Transportation Issues] I Support the Purple Line | Stephens, Robert | Governor | Moore, Arisha |
| AR0180790 | AR0180792 | AR2_161410.pdf | 9/17/2008 | Email -- Concerns about the Purple Line | Mentzer, Diane | O'Malley, Martin | rosyjapan@yahoo.com; Moore, Arisha |
| AR0180793 | AR0180793 | AR2_161413.pdf | 9/17/2008 | Takoma/Langley Crossroads Transit Center Proposed Plan | McCormick-Goodhart, Leander | Porcari, John | Madden, Michael |
| AR0180794 | AR0180795 | AR2_161414.pdf | 9/16/2008 | Email -- RE: Follow-up about Maryland Transit Administration | Ryan, James | Eckmann, Alex; Weeks, Dwayne | |
| AR0180796 | AR0180796 | AR2_161416.pdf | 9/16/2008 | Email -- FW: Follow-up about Maryland Transit Administration | Weeks, Dwayne | Eckmann, Alex; Ryan, James | |
| AR0180797 | AR0180797 | AR2_161417.pdf | 9/16/2008 | Purple Line Corridor DEIS Key Purple Line Corridor Issues Raised by the Town of Chevy Chase | Purple Line Project Team | | |
| AR0180798 | AR0180798 | AR2_161418.pdf | 9/14/2008 | VIVA 900 AM Hispanic Radio Appearance Concerning the Purple Line | Abinader, Carlos | Madden, Michael; Levy, Kacie | |
| AR0180799 | AR0180800 | AR2_161419.pdf | 9/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Kahal, Stephanie | Governor | |
| AR0180801 | AR0180802 | AR2_161421.pdf | 9/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Chawla, Purnima | Governor | |
| AR0180803 | AR0180804 | AR2_161423.pdf | 9/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Lorenzen, Laura | Governor | |
| AR0180805 | AR0180806 | AR2_161425.pdf | 9/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Darya, Sepehr | Governor | |
| AR0180807 | AR0180808 | AR2_161427.pdf | 9/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Pirpiris, Stephen | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180809 | AR0180810 | AR2_161429.pdf | 9/12/2008 | Email -- [Transportation Issues] I Support the Purple Line | Fay, John | Governor | |
| AR0180811 | AR0180812 | AR2_161431.pdf | 9/10/2008 | Email -- Purple Line | McFadden-Roberts, Gail | Glenn, Brian | Atkins, Julie; Destra, Michele; Eckmann, Alex; Thompson, Letitia |
| AR0180813 | AR0180841 | AR2_161433.pdf | 9/7/2008 | May 2008 Open House Displays | Purple Line; MTA Maryland | | |
| AR0180842 | AR0180843 | AR2_161462.pdf | 9/5/2008 | Response to Purple Line Comments | Porcari, John | Crosson, David | Madden, Michael; Wiedefeld, Paul |
| AR0180844 | AR0180845 | AR2_161464.pdf | 9/5/2008 | Response to Purple Line Comments | Porcari, John | Bond, Gene | Madden, Michael; Wiedefeld, Paul |
| AR0180846 | AR0180847 | AR2_161466.pdf | 9/5/2008 | Response to Purple Line Comments | Porcari, John | Keler, Marianne | Madden, Michael; Wiedefeld, Paul |
| AR0180848 | AR0180849 | AR2_161468.pdf | 9/5/2008 | Response to Purple Line Comments | Porcari, John | Duke, Christopher | Madden, Michael; Wiedefeld, Paul |
| AR0180850 | AR0180851 | AR2_161470.pdf | 9/5/2008 | Response to Purple Line Comments | Porcari, John | Berliner, Roger | Madden, Michael; Wiedefeld, Paul |
| AR0180852 | AR0180871 | AR2_161472.pdf | 9/5/2008 | Comments on Purple Line Project | Cardin, Benjamin | Porcari, John | |
| AR0180872 | AR0180872 | AR2_161492.pdf | 9/5/2008 | Cardin Letter | Cardin, Benjamin | Porcari, John | |
| AR0180873 | AR0180875 | AR2_161493.pdf | 9/5/2008 | Project Team Meeting September 5, 2008 Agenda | Purple Line | | |
| AR0180876 | AR0180920 | AR2_161496.pdf | 9/5/2008 | Purple Line Project Team Meeting | Purple Line | | |
| AR0180921 | AR0180921 | AR2_161541.pdf | 9/4/2008 | Email -- LRT @ Woodmont East Development , Apex Building & Air Right Building | Romanowski, Joseph A., Jr. | Madden, Michael | Benz, Gregory P.; Easter, Charles M.; Flood, Michael; Gallagher, William B.; Kolarz, Steven; Leach, Earl H.; Levine, Harriet; Meade, Monica; Smith, Deirdre A.; Tusing, Donald |
| AR0180922 | AR0180922 | AR2_161542.pdf | 9/4/2008 | Email Attachment -- MP002-BCT-PPROLL-COMP | MTA | | |
| AR0180923 | AR0180927 | AR2_161543.pdf | 9/3/2008 | Capital Crescent Trail | Purple Line Project Team | | |
| AR0180928 | AR0180942 | AR2_161548.pdf | 9/3/2008 | Renderings | Purple Line Project Team | | |
| AR0180943 | AR0180944 | AR2_161563.pdf | 9/3/2008 | Response to Purple Line Comments | Porcari, John | McNamara, J | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0180945 | AR0180946 | AR2_161565.pdf | 9/3/2008 | Response to Purple Line Comments | Porcari, John | Kane, Dennis | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0180947 | AR0180951 | AR2_161567.pdf | 9/2/2008 | Transit Signal Priority - Jones Bridge Road / Connecticut Avenue Intersection Purple Line Corridor Project | Madden, Michael | Pedersen, Neil | |
| AR0180952 | AR0181037 | AR2_161572.pdf | 9/1/2008 | Countywide Park Trails Plan | Maryland National Capital Park and Planning Commission | | |
| AR0181038 | AR0181039 | AR2_161658.pdf | 8/29/2008 | Email -- FW: Pearl St./4500 E-W Hwy Draft Project plan memo | Madden, Michael | Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0181040 | AR0181044 | AR2_161660.pdf | 8/29/2008 | Email Attachment -- mmo to Sloan re 4500 East-West Highway 820080010 TA 082708 | Axler, Ed | Sloan, Joshua; Etemadi, Shahriar | |
| AR0181045 | AR0181045 | AR2_161665.pdf | 8/29/2008 | Email -- Woodmont East II | Harris, Patricia A. | Autrey, Thomas; Crum, Steve; Erenrich, Gary; Gallagher, William B.; Kines, Charles; Madden, Michael; Romano, Chorman; Romanowski, Joseph A., Jr.; Sloan, Joshua; Smith, Deirdre A. | |
| AR0181046 | AR0181049 | AR2_161666.pdf | 8/29/2008 | Email Attachment -- WE-II _Aug_29_2008_12_26_34_159 | | | |
| AR0181050 | AR0181052 | AR2_161670.pdf | 8/29/2008 | Email -- RE: Maryland "Purple Line" and Sam Schwartz/Chevy Chase comments | Ossi, Joseph | Eckmann, Alex; McFadden-Roberts, Gail | Atkins, Julie; Weeks, Dwayne |
| AR0181053 | AR0181054 | AR2_161673.pdf | 8/29/2008 | Response to Purple Line Comments | Porcari, John | Workman, Mark | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0181055 | AR0181056 | AR2_161675.pdf | 8/29/2008 | Response to Purple Line Comments | Porcari, John | Gagarin, Gregory | Madden, Michael; Wiedefeld, Paul |
| AR0181057 | AR0181057 | AR2_161677.pdf | 8/28/2008 | Purple Line December Open Houses | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0181058 | AR0181059 | AR2_161678.pdf | 8/26/2008 | Email -- Email string regarding Connecticut and Jones Bridge | Madden, Mike | Carr, Alfred | |
| AR0181060 | AR0181062 | AR2_161680.pdf | 8/26/2008 | BCC_Meeting Log | Purple Line | | |
| AR0181063 | AR0181064 | AR2_161683.pdf | 8/25/2008 | Email -- RE: Follow-up to the Purple Line Meeting | Eckmann, Alex | Bausch, Carl; Fossett, Tia; VanWyk, Christopher | Weeks, Dwayne |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0181065 | AR0181065 | AR2_161685.pdf | 8/25/2008 | Email -- RE: Follow-up to the Purple Line Meeting | Bausch, Carl | Fossett, Tia; VanWyk, Christopher | Eckmann, Alex |
| AR0181066 | AR0181067 | AR2_161686.pdf | 8/25/2008 | Email -- RE: FTA Purple Line Presentation Agenda | Bausch, Carl | Atkins, Julie; VanWyk, Christopher | |
| AR0181068 | AR0181069 | AR2_161688.pdf | 8/25/2008 | Response to Purple Line Comments | Porcari, John | Willis, Ron | Madden, Michael; Wiedefeld, Paul |
| AR0181070 | AR0181071 | AR2_161690.pdf | 8/25/2008 | Response to Purple Line Comments | Porcari, John | Wiegand, Martin | Madden, Michael; Wiedefeld, Paul |
| AR0181072 | AR0181073 | AR2_161692.pdf | 8/25/2008 | Response to Purple Line Comments | Porcari, John | Bellinger, Adrian | Madden, Michael; Wiedefeld, Paul |
| AR0181074 | AR0181075 | AR2_161694.pdf | 8/25/2008 | Response to Purple Line Comments | Porcari, John | Dowling, Anne | Madden, Michael; Wiedefeld, Paul |
| AR0181076 | AR0181077 | AR2_161696.pdf | 8/25/2008 | Meeting Minutes Purple Line Issues Date: 25 August, 2008 | MTA | | |
| AR0181078 | AR0181078 | AR2_161698.pdf | 8/24/2008 | Email -- FW: FTA Purple Line Presentation Agenda | Atkins, Julie | Bausch, Carl; Eckmann, Alex; Greene, Nancy; McFadden-Roberts, Gail; VanWyk, Christopher; Weeks, Dwayne | |
| AR0181079 | AR0181079 | AR2_161699.pdf | 8/24/2008 | Email Attachment -- FTA Agenda | Sam Schwartz PLLC | | |
| AR0181080 | AR0181080 | AR2_161700.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | Strom, Kathy | Madden, Michael; Wiedefeld, Paul |
| AR0181081 | AR0181082 | AR2_161701.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | Nguyen, Mary | Madden, Michael; Wiedefeld, Paul |
| AR0181083 | AR0181084 | AR2_161703.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | O'Neill, Brendan | Madden, Michael; Wiedefeld, Paul |
| AR0181085 | AR0181086 | AR2_161705.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | Moshyedi, Arman | Madden, Michael; Wiedefeld, Paul |
| AR0181087 | AR0181088 | AR2_161707.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | Slater, William | Madden, Michael; Wiedefeld, Paul |
| AR0181089 | AR0181090 | AR2_161709.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | Roberts, Carol | Madden, Michael; Wiedefeld, Paul |
| AR0181091 | AR0181092 | AR2_161711.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | Rafferty, Patrick | Madden, Michael; Wiedefeld, Paul |
| AR0181093 | AR0181094 | AR2_161713.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | Perl, Peter | Madden, Michael; Wiedefeld, Paul |
| AR0181095 | AR0181096 | AR2_161715.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | Moulden, Jennifer | Madden, Michael; Wiedefeld, Paul |
| AR0181097 | AR0181099 | AR2_161717.pdf | 8/21/2008 | Response to Purple Line Comments | Porcari, John | O'Keefe, Kristin | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0181100 | AR0181100 | AR2_161720.pdf | 8/20/2008 | Email -- RE: Meeting with Chevy Chase re: MD Purple Line | Atkins, Julie | Bausch, Carl; Eckmann, Alex; Greene, Nancy; McFadden-Roberts, Gail; VanWyk, Christopher; Weeks, Dwayne | Ossi, Joseph |
| AR0181101 | AR0181102 | AR2_161721.pdf | 8/20/2008 | Email -- Re: College Park Metro TOD Truck Access | Kolarz, Steven | Boorse, Jack W. | Benz, Gregory P.; Fritz, James S.; Madden, Michael; Meade, Monica; Minnitte, Samuel F.; Romanowski, Joseph A., Jr. |
| AR0181103 | AR0181103 | AR2_161723.pdf | 8/20/2008 | Email Attachment -- College Park TOD Truck Access | Gorove Slade | | |
| AR0181104 | AR0181105 | AR2_161724.pdf | 8/20/2008 | Email Attachment -- Shared Truck Access Proposal | Purple Line Project Team | | |
| AR0181106 | AR0181106 | AR2_161726.pdf | 8/20/2008 | Response to Purple Line Comments | Porcari, John | Griffin, Jeff | Madden, Michael; Wiedefeld, Paul |
| AR0181107 | AR0181108 | AR2_161727.pdf | 8/20/2008 | Response to Purple Line Comments | Porcari, John | Kilcullen, Anne | Madden, Michael; Wiedefeld, Paul |
| AR0181109 | AR0181110 | AR2_161729.pdf | 8/20/2008 | Response to Purple Line Comments | Porcari, John | Ludtke, Craig | Madden, Michael; Wiedefeld, Paul |
| AR0181111 | AR0181112 | AR2_161731.pdf | 8/20/2008 | Response to Purple Line Comments | Porcari, John | Lasner, Edith | Madden, Michael; Wiedefeld, Paul |
| AR0181113 | AR0181114 | AR2_161733.pdf | 8/20/2008 | Response to Purple Line Comments | Porcari, John | Kelly, Ian | Madden, Michael; Wiedefeld, Paul |
| AR0181115 | AR0181116 | AR2_161735.pdf | 8/20/2008 | Response to Purple Line Comments | Porcari, John | Landa, Victor | Madden, Michael; Wiedefeld, Paul |
| AR0181117 | AR0181119 | AR2_161737.pdf | 8/20/2008 | AL-responses to FTA comments | Purple Line Project Team | | |
| AR0181120 | AR0181120 | AR2_161740.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Finnegoy, Amy | Madden, Michael; Wiedefeld, Paul |
| AR0181121 | AR0181121 | AR2_161741.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Gragnolati, Donna | Madden, Michael; Wiedefeld, Paul |
| AR0181122 | AR0181123 | AR2_161742.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Cody, Larry | Madden, Michael; Wiedefeld, Paul |
| AR0181124 | AR0181125 | AR2_161744.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Gilman, Joseph | Madden, Michael; Wiedefeld, Paul |
| AR0181126 | AR0181127 | AR2_161746.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Borneman, Marcy | Madden, Michael; Wiedefeld, Paul |
| AR0181128 | AR0181129 | AR2_161748.pdf | 8/18/2008 | Comments on Purple Line Project | Bond, Joan; Bond, Gene | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0181130 | AR0181131 | AR2_161750.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Conley, Stephen | Madden, Michael; Wiedefeld, Paul |
| AR0181132 | AR0181133 | AR2_161752.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Fuge, Jeffrey | Madden, Michael; Wiedefeld, Paul |
| AR0181134 | AR0181135 | AR2_161754.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Darby, Christopher | Madden, Michael; Wiedefeld, Paul |
| AR0181136 | AR0181137 | AR2_161756.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Gonella, Ashton | Madden, Michael; Wiedefeld, Paul |
| AR0181138 | AR0181139 | AR2_161758.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Gonella, Geoff | Madden, Michael; Wiedefeld, Paul |
| AR0181140 | AR0181141 | AR2_161760.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Ennis, Kate | Madden, Michael; Wiedefeld, Paul |
| AR0181142 | AR0181147 | AR2_161762.pdf | 8/18/2008 | Response to Purple Line Comments | Porcari, John | Anastasi, Daniel | Madden, Michael; Wiedefeld, Paul |
| AR0181148 | AR0181154 | AR2_161768.pdf | 8/15/2008 | White Paper Visitor Trips to the Walter Reed National Military Medical Center Purple Line AA/DEIS MTA | Purple Line Project Team | | |
| AR0181155 | AR0181160 | AR2_161775.pdf | 8/15/2008 | White Paper Medium Investment BRT Variations Serving Medical Center Purple Line AA/DEIS | Purple Line Project Team | | |
| AR0181161 | AR0181161 | AR2_161781.pdf | 8/15/2008 | spanish newsletter_spring_2008-part 1 | Purple Line | | |
| AR0181162 | AR0181163 | AR2_161782.pdf | 8/15/2008 | Response to letters regarding Purple Line study | Madden, Michael | Strom, Kathy, Town of Chevy Chase | Kay, Henry |
| AR0181164 | AR0181165 | AR2_161784.pdf | 8/14/2008 | Email -- RE: Next Meeting, Purple Line - Prince George's County Segments | Foster, Harold | Minnitte, Samuel F.; Weissberg, Victor | Abinader, Carlos; Cooper, Debbie; Driban, Charles N.; Foster, Eric; Gallagher, William B.; Madden, Michael; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Scott, Andy; Smith, Deirdre A.; Storck, Matthew T.; Washburn, William; Webster, Thomas |
| AR0181166 | AR0181199 | AR2_161786.pdf | 8/14/2008 | Technical Memorandum Assessment of Analysis of MTA Purple Line Alternatives and Alignments and Other Documents Prepared by Sam Schwartz Engineering | Schwartz, Sam | | |
| AR0181200 | AR0181201 | AR2_161820.pdf | 8/14/2008 | Comments on Purple Line Project | Duke, Christopher | Purple Line | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0181202 | AR0181203 | AR2_161822.pdf | 8/14/2008 | Comments on Purple Line Project | Madaleno, Richard | Porcari, John | Berliner, Roger; Carr, Alfred; Waldstreicher, Jeff; Storm, Kathy; Multiple CCs |
| AR0181204 | AR0181205 | AR2_161824.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Veret, Barton | Madden, Michael; Wiedefeld, Paul |
| AR0181206 | AR0181207 | AR2_161826.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Panush, David | Madden, Michael; Wiedefeld, Paul |
| AR0181208 | AR0181209 | AR2_161828.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Dittman, David | Pedersen, Neil; Peters, Melinda |
| AR0181210 | AR0181211 | AR2_161830.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Kaylor, Robert | Madden, Michael; Wiedefeld, Paul |
| AR0181212 | AR0181213 | AR2_161832.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Daubon, Ramon | Madden, Michael; Wiedefeld, Paul |
| AR0181214 | AR0181215 | AR2_161834.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Schneeman, Kristin; Greenberg, Ezra | Madden, Michael; Wiedefeld, Paul |
| AR0181216 | AR0181217 | AR2_161836.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Riskin, Irv | Madden, Michael; Wiedefeld, Paul |
| AR0181218 | AR0181219 | AR2_161838.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Garrity, Joseph | Madden, Michael; Wiedefeld, Paul |
| AR0181220 | AR0181222 | AR2_161840.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Lane, Kathryn | Madden, Michael; Wiedefeld, Paul |
| AR0181223 | AR0181225 | AR2_161843.pdf | 8/14/2008 | Response to Purple Line Comments | Porcari, John | Ash, Matthew | Madden, Michael; Wiedefeld, Paul |
| AR0181226 | AR0181273 | AR2_161846.pdf | 8/14/2008 | Technical Memorandum Assessment of Analysis of MTA Purple Line Alternatives and Alignments and Other Documents Prepared by Sam Schwartz Engineering | Sam Schwartz Engineering | | |
| AR0181274 | AR0181307 | AR2_161894.pdf | 8/14/2008 | Assessment of Analysis of MTA Purple Line Alternatives and Alignments and Other Documents Prepared by Sam Schwartz Engineering | Purple Line; MTA Maryland | | |
| AR0181308 | AR0181308 | AR2_161928.pdf | 8/13/2008 | Purple Line Draft OutLine for Radio Presentation | Purple Line Project Team | | |
| AR0181309 | AR0181309 | AR2_161929.pdf | 8/13/2008 | Letter requesting Purple Line materials | Strom, Kathy, Town of Chevy Chase | Madden, Mike | Porcari, John |
| AR0181310 | AR0181313 | AR2_161930.pdf | 8/12/2008 | Trail - Isometric View | Purple Line | | |
| AR0181314 | AR0181314 | AR2_161934.pdf | 8/12/2008 | Comments on Purple Line Project | Madaleno, Richard | Porcari, John | Gartner, Bruce; Strom, Kathy |
| AR0181315 | AR0181335 | AR2_161935.pdf | 8/12/2008 | Comments on Purple Line Project | Strom, Kathy | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0181336 | AR0181355 | AR2_161956.pdf | 8/12/2008 | Letter regarding Purple Line analysis | Strom, Kathy, Town of Chevy Chase | Hanson, Royce, MNCPPC | |
| AR0181356 | AR0186260 | AR2_161976.pdf | 8/12/2008 | Combined Mailing List_Revised | Purple Line Project Team | | |
| AR0186261 | AR0186286 | AR2_166881.pdf | 8/11/2008 | SHA FRAT Presentation | MTA Maryland; Purple Line | | |
| AR0186287 | AR0186288 | AR2_166907.pdf | 8/7/2008 | Email -- Meeting at PG County Purple Line, College Park WMATA TOD project | Minnitte, Samuel F. | Benz, Gregory P.; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Storck, Matthew T. | Abinader, Carlos; Madden, Michael; Scott, Andy |
| AR0186289 | AR0186289 | AR2_166909.pdf | 8/7/2008 | Email Attachment -- Scan A | Gorove Slade | | |
| AR0186290 | AR0186290 | AR2_166910.pdf | 8/7/2008 | Email Attachment -- Scan B | Gorove Slade | | |
| AR0186291 | AR0186295 | AR2_166911.pdf | 8/7/2008 | Email Attachment -- Grove Slade memo June 16 College Pk | Elias, Cullen, Gorove Slade | Meiner, David, Manekin | |
| AR0186296 | AR0186301 | AR2_166916.pdf | 8/7/2008 | Email Attachment -- Grove Slade memo July 28 College Park | Elias, Cullen, Gorove Slade | Meiners, David, Manekin | |
| AR0186302 | AR0186302 | AR2_166922.pdf | 8/7/2008 | Email Attachment -- PG County WMATA meeting sign in sheet 8072008 | Metro | | |
| AR0186303 | AR0186304 | AR2_166923.pdf | 8/7/2008 | Email -- RE: Traffic on Bonifant | Kuttesch, Jeff | Meade, Monica | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0186305 | AR0186305 | AR2_166925.pdf | 8/6/2008 | Email -- Corridor Cities Transitway - Rapid Bus | Saab, Karen | Bell, Kelly | |
| AR0186306 | AR0186307 | AR2_166926.pdf | 8/6/2008 | Response to Purple Line Comments | Porcari, John | Davis, Paul | Madden, Michael; Wiedefeld, Paul |
| AR0186308 | AR0186309 | AR2_166928.pdf | 8/5/2008 | Comments on Purple Line Project | Bellinger, Adrian | O'Malley, Martin | |
| AR0186310 | AR0186310 | AR2_166930.pdf | 8/5/2008 | Presentation to World Resources Institute | Purple Line Project Team | | |
| AR0186311 | AR0186312 | AR2_166931.pdf | 8/4/2008 | Comments on Purple Line Project | Keler, Marianne | O'Malley, Martin | |
| AR0186313 | AR0186315 | AR2_166933.pdf | 8/4/2008 | Comments on Purple Line Project | Young, Roslyn D. | O'Malley, Martin | |
| AR0186316 | AR0186317 | AR2_166936.pdf | 8/2/2008 | Comments on Purple Line Project | Carr, Al | Porcari, John | Strom, Kathy; Madden, Mike |
| AR0186318 | AR0186327 | AR2_166938.pdf | 8/1/2008 | Evaluation of the Light Rail Options on Paint Branch Parkway | Purple Line; MTA Maryland | | |
| AR0186328 | AR0186329 | AR2_166948.pdf | 8/1/2008 | Response to Purple Line Comments | Porcari, John | Leavengood, Ted | Madden, Michael; Wiedefeld, Paul |
| AR0186330 | AR0186331 | AR2_166950.pdf | 8/1/2008 | Response to Purple Line Comments | Porcari, John | Wortman, Judith | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0186332 | AR0186338 | AR2_166952.pdf | 8/1/2008 | Visitor Trips to the Walter Reed National Military Medical Center | Purple Line; MTA Maryland | | |
| AR0186339 | AR0186339 | AR2_166959.pdf | 8/1/2008 | Aerial - Alignment Alternatives August 2008 | MTA Maryland; Purple Line | | |
| AR0186340 | AR0186403 | AR2_166960.pdf | 7/31/2008 | Prince George's County & Montgomery County Delegates Briefing | Purple Line; MTA Maryland | | |
| AR0186404 | AR0186404 | AR2_167024.pdf | 7/31/2008 | Response to Purple Line Comments | Porcari, John | Forbes, Beth | Madden, Michael; Wiedefeld, Paul |
| AR0186405 | AR0186406 | AR2_167025.pdf | 7/31/2008 | Email -- [Transportation Issues] Opposition to Purple Line | O'Keefe, Kristin | Governor | |
| AR0186407 | AR0186408 | AR2_167027.pdf | 7/31/2008 | Response to Purple Line Comments | Porcari, John | Rovira, Marta | Madden, Michael; Wiedefeld, Paul |
| AR0186409 | AR0186410 | AR2_167029.pdf | 7/31/2008 | Response to Purple Line Comments | Porcari, John | Kirk, John | Madden, Michael; Wiedefeld, Paul |
| AR0186411 | AR0186412 | AR2_167031.pdf | 7/31/2008 | Response to Purple Line Comments | Porcari, John | Choquette, William | Madden, Michael; Wiedefeld, Paul |
| AR0186413 | AR0186413 | AR2_167033.pdf | 7/31/2008 | Letter requesting Purple Line materials | Strom, Kathy, Town of Chevy Chase | Madden, Mike | Porcari; Schwartz, Sam; Schechtman, Harris |
| AR0186414 | AR0186476 | AR2_167034.pdf | 7/31/2008 | Analysis of MTA Purple Line Alternatives and Alignments | Sam Schwartz Engineering | | |
| AR0186477 | AR0186514 | AR2_167097.pdf | 7/31/2008 | World Resources Institute Project Briefing | Purple Line; MTA Maryland | | |
| AR0186515 | AR0186515 | AR2_167135.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Waltos, Pamela | Madden, Michael; Wiedefeld, Paul |
| AR0186516 | AR0186516 | AR2_167136.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Zakrott, Rob | Madden, Michael; Wiedefeld, Paul |
| AR0186517 | AR0186517 | AR2_167137.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Barmine, Marissa | Madden, Michael; Wiedefeld, Paul |
| AR0186518 | AR0186519 | AR2_167138.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Syed, Tariq | Madden, Michael; Wiedefeld, Paul |
| AR0186520 | AR0186521 | AR2_167140.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Kurzweil, Vanessa | Saffran, Glenn; Wiedefeld, Paul |
| AR0186522 | AR0186523 | AR2_167142.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Schonthaler, Eric | Madden, Michael; Wiedefeld, Paul |
| AR0186524 | AR0186525 | AR2_167144.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Smiler, Hal | Madden, Michael; Wiedefeld, Paul |
| AR0186526 | AR0186527 | AR2_167146.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Whetzel, James | Madden, Michael; Wiedefeld, Paul |
| AR0186528 | AR0186529 | AR2_167148.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Sachs, Howard | Madden, Michael; Wiedefeld, Paul |
| AR0186530 | AR0186531 | AR2_167150.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | McKay, Kathryn | Madden, Michael; Wiedefeld, Paul |
| AR0186532 | AR0186533 | AR2_167152.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Mazie, Sara | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0186534 | AR0186535 | AR2_167154.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Lorberbaum, Steve | Madden, Michael; Wiedefeld, Paul |
| AR0186536 | AR0186537 | AR2_167156.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Jaffee, Michelle | Madden, Michael; Wiedefeld, Paul |
| AR0186538 | AR0186539 | AR2_167158.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Chase, Martha | Madden, Michael; Wiedefeld, Paul |
| AR0186540 | AR0186541 | AR2_167160.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Heirtzler, Fenton | Madden, Michael; Wiedefeld, Paul |
| AR0186542 | AR0186544 | AR2_167162.pdf | 7/30/2008 | Purple Line, BRT vs LRV | Gagarin, Gregory | Porcari, John | Madden, M |
| AR0186545 | AR0186546 | AR2_167165.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Donohue-Allen, Mary | Madden, Michael; Wiedefeld, Paul |
| AR0186547 | AR0186548 | AR2_167167.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Willging, Clare | Madden, Michael; Wiedefeld, Paul |
| AR0186549 | AR0186551 | AR2_167169.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Kennet, Mark | Madden, Michael; Wiedefeld, Paul |
| AR0186552 | AR0186554 | AR2_167172.pdf | 7/30/2008 | Response to Purple Line Comments | Porcari, John | Wolf, John | Madden, Michael; Wiedefeld, Paul |
| AR0186555 | AR0186557 | AR2_167175.pdf | 7/30/2008 | Dr  Gridlock response v3 | MTA | Gridlock | |
| AR0186558 | AR0186558 | AR2_167178.pdf | 7/29/2008 | Email -- FW: Purple Line at UM | Madden, Michael | Romanowski, Joseph A., Jr. | Benz, Gregory P. |
| AR0186559 | AR0186588 | AR2_167179.pdf | 7/29/2008 | Prince George's County M-NCPPC Briefing | MTA Maryland; Purple Line | | |
| AR0186589 | AR0186600 | AR2_167209.pdf | 7/29/2008 | Comments on Purple Line Project | Crosson, David | Purple Line | |
| AR0186601 | AR0186603 | AR2_167221.pdf | 7/29/2008 | Meeting with M-NCPPC Prince George's County Chairman Sam Parker and Staff Purple Line Project Presentation and Maintenance Yard Requirements Date: July 29, 2008 Time: 2:00 PM | Parker, Sam; Abinader, Carlos | | |
| AR0186604 | AR0186604 | AR2_167224.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Clark, Thomas | Knighton, Jim; Wiedefeld, Paul |
| AR0186605 | AR0186605 | AR2_167225.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Bruno, Rosalind | Madden, Michael; Wiedefeld, Paul |
| AR0186606 | AR0186606 | AR2_167226.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Weiss, Richard | Madden, Michael; Wiedefeld, Paul |
| AR0186607 | AR0186608 | AR2_167227.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Manning, Andrew | Madden, Michael; Wiedefeld, Paul |
| AR0186609 | AR0186610 | AR2_167229.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Prabhala, Nagpurnanand | Madden, Michael; Wiedefeld, Paul |
| AR0186611 | AR0186612 | AR2_167231.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Hurst, Holly | Madden, Michael; Wiedefeld, Paul |
| AR0186613 | AR0186614 | AR2_167233.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Riley, Sandra | Madden, Michael; Wiedefeld, Paul |
| AR0186615 | AR0186616 | AR2_167235.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Trujillo, Candelario | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0186617 | AR0186618 | AR2_167237.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Tolton, Chris | Madden, Michael; Wiedefeld, Paul |
| AR0186619 | AR0186620 | AR2_167239.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | O'Sullivan, Gael | Madden, Michael; Wiedefeld, Paul |
| AR0186621 | AR0186622 | AR2_167241.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Adler, James | Madden, Michael; Wiedefeld, Paul |
| AR0186623 | AR0186624 | AR2_167243.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Mason, Robert | Madden, Michael; Wiedefeld, Paul |
| AR0186625 | AR0186626 | AR2_167245.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Friedman, Steve | Madden, Michael; Wiedefeld, Paul |
| AR0186627 | AR0186628 | AR2_167247.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Present, Sheri | Madden, Michael; Wiedefeld, Paul |
| AR0186629 | AR0186630 | AR2_167249.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Albrecht, Thomas | Madden, Michael; Wiedefeld, Paul |
| AR0186631 | AR0186632 | AR2_167251.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | Throop, Cindy | Madden, Michael; Wiedefeld, Paul |
| AR0186633 | AR0186634 | AR2_167253.pdf | 7/28/2008 | Response to Purple Line Comments | Porcari, John | VanRoden, Victoria | Madden, Michael; Wiedefeld, Paul |
| AR0186635 | AR0186636 | AR2_167255.pdf | 7/24/2008 | Environmental Concerns and the Purple Line | Willis, Ron | O'Malley, Martin | |
| AR0186637 | AR0186667 | AR2_167257.pdf | 7/23/2008 | North Bethesda Transportation Management District | MTA Maryland; Purple Line | | |
| AR0186668 | AR0186670 | AR2_167288.pdf | 7/23/2008 | Documents Requested from the Maryland Transportation Administration | Schechtman, Harris | Strom, Kathy | |
| AR0186671 | AR0186672 | AR2_167291.pdf | 7/22/2008 | Email -- The Purple Line Metro | Cody, Larry | O'Malley, Martin | |
| AR0186673 | AR0186675 | AR2_167293.pdf | 7/22/2008 | Response to request for materials pertaining to the Paint Branch portion of Purple Line corridor | Madden, Michael | Hijazi, Haitham, Prince George's County | Weissberg, Vic; Foster, Eric |
| AR0186676 | AR0186677 | AR2_167296.pdf | 7/21/2008 | Email -- Request for Meeting/Information | Romanowski, Joseph A., Jr. | Romano, Chorman | Kolarz, Steven; Madden, Michael; Smith, Deirdre A. |
| AR0186678 | AR0186678 | AR2_167298.pdf | 7/21/2008 | Email Attachment -- March-06-hearing-3-5-08- FINAL_slides to MTA Madden_070208_a | | | |
| AR0186679 | AR0186680 | AR2_167299.pdf | 7/21/2008 | Email -- FW: Town of Chevy Chase backs Columbia Country Club against trail | Madden, Michael | Benz, Gregory P.; Flood, Michael; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0186681 | AR0186682 | AR2_167301.pdf | 7/21/2008 | Comments on Purple Line Project | Gonella, Ashton | O'Malley, Martin | |
| AR0186683 | AR0186684 | AR2_167303.pdf | 7/21/2008 | Comments on Purple Line Project | Moshyedi, Arman | O'Malley, Martin | |
| AR0186685 | AR0186686 | AR2_167305.pdf | 7/21/2008 | Response to Purple Line Comments | Porcari, John | Voit, Nancy | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0186687 | AR0186688 | AR2_167307.pdf | 7/21/2008 | Response to Purple Line Comments | Porcari, John | Ciangiulli, Beth | Madden, Michael; Wiedefeld, Paul |
| AR0186689 | AR0186690 | AR2_167309.pdf | 7/21/2008 | Response to Purple Line Comments | Porcari, John | Shuey, Donald | Madden, Michael; Wiedefeld, Paul |
| AR0186691 | AR0186692 | AR2_167311.pdf | 7/21/2008 | Purple Line Meeting Calendar | Purple Line Project Team | | |
| AR0186693 | AR0186694 | AR2_167313.pdf | 7/20/2008 | Comments on Purple Line Project | O'Neill, Brendan | O'Malley, Martin | |
| AR0186695 | AR0186697 | AR2_167315.pdf | 7/20/2008 | Comments on Purple Line Project | Fuge, Jeffrey | O'Malley, Martin | |
| AR0186698 | AR0186699 | AR2_167318.pdf | 7/18/2008 | Email -- Purple Line Pros and Cons | Glenn, Brian | Destra, Michele; McFadden-Roberts, Gail | Eckmann, Alex; Thompson, Letitia |
| AR0186700 | AR0186701 | AR2_167320.pdf | 7/17/2008 | Comments on Purple Line Project | Conley, Stephen | O'Malley, Martin | |
| AR0186702 | AR0186759 | AR2_167322.pdf | 7/17/2008 | Amendment to the FY09-14 Capital Improvements Program and Supplemental Appropriation to the FY09 Capital Budget, Montgomery County Government: Silver Spring Transit Center, $16,720,000 (Source: $12,720,000, G.O. Bonds; $4,000,000, Land Sale Proceeds) | Orlin, Glenn | Transportation, Infrastructure, Energy and Environment Committee | |
| AR0186760 | AR0186765 | AR2_167380.pdf | 7/17/2008 | Paint Branch Parkway Analysis | Storck, Matt; Driban, Nick | Madden, Mike | |
| AR0186766 | AR0186767 | AR2_167386.pdf | 7/16/2008 | Email -- Purple Line Outreach Opportunities-Montgomery County | Greene, Jawauna | Madden, Michael; moreland@remline.com | Kay, Henry |
| AR0186768 | AR0186769 | AR2_167388.pdf | 7/16/2008 | Email -- [Transportation Issues] Purple Line | Gilman, Joseph | Governor | |
| AR0186770 | AR0186771 | AR2_167390.pdf | 7/16/2008 | Comments on Purple Line Project | Pillote, Robert | O'Malley, Martin | |
| AR0186772 | AR0186773 | AR2_167392.pdf | 7/16/2008 | Dedicated Lanes for Transitway along Paint Branch Parkway | Romanowski, Joseph | Madden, Mike | |
| AR0186774 | AR0186775 | AR2_167394.pdf | 7/15/2008 | Response to Purple Line Comments | Porcari, John | Daw, Martyn | Madden, Michael; Wiedefeld, Paul |
| AR0186776 | AR0186810 | AR2_167396.pdf | 7/15/2008 | Purple Line Forecast Details by Alternative A Supplement to the Travel Demand Forecasting Model Enhancements Technical Memorandum | Purple Line | | |
| AR0186811 | AR0186880 | AR2_167431.pdf | 7/15/2008 | Technical Memorandum: Travel Demand Forecasting Model Enhancements | Purple Line Project Team | | |
| AR0186881 | AR0186882 | AR2_167501.pdf | 7/12/2008 | Comments on Purple Line Project | Taylor, Michael | O'Malley, Martin | |
| AR0186883 | AR0186884 | AR2_167503.pdf | 7/12/2008 | Comments on Purple Line Project | Roberts, Carol | O'Malley, Martin | |
| AR0186885 | AR0186886 | AR2_167505.pdf | 7/11/2008 | Response to Purple Line Comments | Porcari, John | Pomykala | Madden, Michael; Wiedefeld, Paul |
| AR0186887 | AR0186888 | AR2_167507.pdf | 7/11/2008 | Response to Purple Line Comments | Porcari, John | Melnick, Janice | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0186889 | AR0186919 | AR2_167509.pdf | 7/10/2008 | Prince George's County Council T.H.E. Committee | MTA Maryland; Purple Line | | |
| AR0186920 | AR0186922 | AR2_167540.pdf | 7/10/2008 | Comments on Purple Line Project | Wiegand, Martin | O'Malley, Martin | |
| AR0186923 | AR0186927 | AR2_167543.pdf | 7/10/2008 | Comments on Purple Line Project | Anastasi, Daniel | O'Malley, Martin | |
| AR0186928 | AR0186929 | AR2_167548.pdf | 7/9/2008 | Comments on Purple Line Project | Rafferty, Patrick | O'Malley, Martin | |
| AR0186930 | AR0186931 | AR2_167550.pdf | 7/9/2008 | Purple Line Light Rail Proposal | Kane, Dennis | O'Malley, Martin | |
| AR0186932 | AR0186933 | AR2_167552.pdf | 7/9/2008 | Response to Purple Line Comments | Porcari, John | Shea, Molly | Madden, Michael; Wiedefeld, Paul |
| AR0186934 | AR0186935 | AR2_167554.pdf | 7/9/2008 | Response to Purple Line Comments | Porcari, John | Dietrich, Karen | Madden, Michael; Wiedefeld, Paul |
| AR0186936 | AR0186936 | AR2_167556.pdf | 7/9/2008 | Strom response 7-08 | Madden, Michael | Strom | |
| AR0186937 | AR0186938 | AR2_167557.pdf | 7/8/2008 | Email -- FW: Information on PG County mad WMATA | Madden, Michael | Romanowski, Joseph A., Jr. | |
| AR0186939 | AR0186943 | AR2_167559.pdf | 7/8/2008 | Email Attachment -- Traffic Operations Memo | Storck, Matt | Madden, Michael | |
| AR0186944 | AR0186944 | AR2_167564.pdf | 7/8/2008 | Email Attachment -- HHijazi letter 62708 | | Hijazi, H. | |
| AR0186945 | AR0186946 | AR2_167565.pdf | 7/8/2008 | Email Attachment -- 61108 WMATA Meeting Minutes, 63008 | Minnitte, Sam | Madden, Michael | |
| AR0186947 | AR0186948 | AR2_167567.pdf | 7/8/2008 | Email Attachment -- Scan001 | MTA | | |
| AR0186949 | AR0186975 | AR2_167569.pdf | 7/8/2008 | Transportation Committee of the Western Montgomery County Citizens Advisory Board | MTA Maryland; Purple Line | | |
| AR0186976 | AR0186977 | AR2_167596.pdf | 7/8/2008 | Email -- [Environment Issues] Purple Line / Capital Crescent Trail | Lasner, Edith | Governor | |
| AR0186978 | AR0186979 | AR2_167598.pdf | 7/8/2008 | Comments on Purple Line Project | Darby, Christopher | O'Malley, Martin | |
| AR0186980 | AR0186981 | AR2_167600.pdf | 7/8/2008 | Comments on Purple Line Project | Slater, William | O'Malley, Martin | |
| AR0186982 | AR0186983 | AR2_167602.pdf | 7/7/2008 | Comments on Purple Line Project | Ladd, Culver | Porcari, John | O'Malley, Martin; Miller, Thomas |
| AR0186984 | AR0186985 | AR2_167604.pdf | 7/7/2008 | Comments on Purple Line Project | Kilcullen, Anne | O'Malley, Martin | |
| AR0186986 | AR0186987 | AR2_167606.pdf | 7/7/2008 | Response to Purple Line Comments | Swaim-Staley, Beverley; Porcari, John | Stewart, Geoffrey | Madden, Michael; Wiedefeld, Paul |
| AR0186988 | AR0186989 | AR2_167608.pdf | 7/7/2008 | Response to Purple Line Comments | Porcari, John | Nash, Judith | Madden, Michael; Wiedefeld, Paul |
| AR0186990 | AR0187001 | AR2_167610.pdf | 7/7/2008 | Comments on Purple Line Project | Strom, Kathy | Porcari, John | Kay, Henry; Madden, Michael; Schwartz, Sam; Schechtman, Harris; Multiple CCs |
| AR0187002 | AR0187012 | AR2_167622.pdf | 7/7/2008 | MTA Concerns with SSE Analysis | Sam Schwartz PLLC; Sam Schwartz Engineering | Town of Chevy Chase Council | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0187013 | AR0187014 | AR2_167633.pdf | 7/4/2008 | Email -- RE: University Baptist Church | Madden, Michael | Ognibene, Peter | Abt, Bob; Kolarz, Steven; Romanowski, Joseph A., Jr.; TShoolt@aol.com |
| AR0187015 | AR0187015 | AR2_167635.pdf | 7/4/2008 | Email Attachment -- University bapitist church CP099-HA01-PLAN July 08 | MTA | | |
| AR0187016 | AR0187016 | AR2_167636.pdf | 7/3/2008 | Email -- FW: Emailing: March-06-hearing-3-5-08- FINAL_slides to MTA Madden_070208.ppt | Madden, Michael | Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0187017 | AR0187017 | AR2_167637.pdf | 7/3/2008 | Email Attachment -- March-06-hearing-3-5-08- FINAL_slides to MTA Madden_070208_C | | | |
| AR0187018 | AR0187019 | AR2_167638.pdf | 7/3/2008 | Comments on Purple Line Project | Ennis, Kate | O'Malley, Martin | |
| AR0187020 | AR0187022 | AR2_167640.pdf | 7/3/2008 | Comments on Purple Line Project | Ludtke, Craig | O'Malley, Martin | |
| AR0187023 | AR0187024 | AR2_167643.pdf | 7/3/2008 | Response to Purple Line Comments | Porcari, John | Feiner, Ava | Madden, Michael; Wiedefeld, Paul |
| AR0187025 | AR0187036 | AR2_167645.pdf | 7/3/2008 | State Transportation Project Priorities Letter | Orlin, Glenn | Transportation Infrastructure Energy and Environment Committee | |
| AR0187037 | AR0187038 | AR2_167657.pdf | 7/2/2008 | Comments on Purple Line Project | McNamara, J | OMalley, Martin | |
| AR0187039 | AR0187040 | AR2_167659.pdf | 7/2/2008 | Response to Purple Line Comments | Swaim-Staley, Beverley; Porcari, John | Isaac, Patrick | Madden, Michael; Wiedefeld, Paul |
| AR0187041 | AR0187041 | AR2_167661.pdf | 7/2/2008 | Response to Rethinking the Purple Line | Purple Line Project Team | | |
| AR0187042 | AR0187067 | AR2_167662.pdf | 7/2/2008 | Summary_May 2008 Open House Appendix | Purple Line Project Team | | |
| AR0187068 | AR0187069 | AR2_167688.pdf | 7/1/2008 | Email -- RE: Purple Line - Reduction in Cars and Car Trips, and Tunnel under Wayne Avenue | Madden, Michael | Jay, Jonathan | Autrey, Thomas; Benz, Gregory P.; Erenrich, Gary; Kuttesch, Jeff; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0187070 | AR0187072 | AR2_167690.pdf | 7/1/2008 | Email Attachment -- JJay Response June 272008 mjm | | | |
| AR0187073 | AR0187099 | AR2_167693.pdf | 7/1/2008 | Greater Bethesda-Chevy Chase Chamber of Commerce Project Briefing | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0187100 | AR0187100 | AR2_167720.pdf | 7/1/2008 | Response to Purple Line Comments | Porcari, John | Townshend, Walter | Ambrose, Raymond; Ratcliff, Diane; Webster, Thomas; Wiedefeld, Paul; Multiple CCs |
| AR0187101 | AR0187103 | AR2_167721.pdf | 7/1/2008 | Comments on Purple Line Project | Mohna, Carlos | O'Malley, Martin | |
| AR0187104 | AR0187152 | AR2_167724.pdf | 7/1/2008 | May 2008 Open House Summary | Purple Line | | |
| AR0187153 | AR0187153 | AR2_167773.pdf | 6/30/2008 | Email -- Latest Response to Jonathan Jay's Questions | Benz, Gregory P. | Madden, Michael | Kuttesch, Jeff; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0187154 | AR0187156 | AR2_167774.pdf | 6/30/2008 | Email Attachment -- JJay Response June 272008 mjm | | | |
| AR0187157 | AR0187158 | AR2_167777.pdf | 6/30/2008 | Email -- Please Change Purple Line Plan & Save Capital Crescent Trail in Montgomery County | Perl, Peter | O'Malley, Martin | |
| AR0187159 | AR0187160 | AR2_167779.pdf | 6/30/2008 | Email -- [Transportation Issues] Purple Line | Borneman, Marcy | Governor | |
| AR0187161 | AR0187162 | AR2_167781.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Barrett, Sheila | Madden, Michael; Wiedefeld, Paul |
| AR0187163 | AR0187164 | AR2_167783.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Connors, Nancy | Madden, Michael; Wiedefeld, Paul |
| AR0187165 | AR0187166 | AR2_167785.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Yopes, Mary | Madden, Michael; Wiedefeld, Paul |
| AR0187167 | AR0187168 | AR2_167787.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Booth, Bradford | Madden, Michael; Wiedefeld, Paul |
| AR0187169 | AR0187170 | AR2_167789.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Klevan, Morton | Madden, Michael; Wiedefeld, Paul |
| AR0187171 | AR0187172 | AR2_167791.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | VanRoden, Victoria | Madden, Michael; Wiedefeld, Paul |
| AR0187173 | AR0187174 | AR2_167793.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Armstrong, Mary | Madden, Michael; Wiedefeld, Paul |
| AR0187175 | AR0187176 | AR2_167795.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Gagann, Gregory; Beavers | Madden, Michael; Wiedefeld, Paul |
| AR0187177 | AR0187178 | AR2_167797.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Wange, Ron | Madden, Michael; Wiedefeld, Paul |
| AR0187179 | AR0187180 | AR2_167799.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Buonanno, Andres | Madden, Michael; Wiedefeld, Paul |
| AR0187181 | AR0187182 | AR2_167801.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Schwartz, Michael | Madden, Michael; Wiedefeld, Paul |
| AR0187183 | AR0187184 | AR2_167803.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Beavers, Bonnie | Madden, Michael; Wiedefeld, Paul |
| AR0187185 | AR0187186 | AR2_167805.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | mariela_corrochano@gensler.com | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0187187 | AR0187188 | AR2_167807.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Leis, Scott | Madden, Michael; Wiedefeld, Paul |
| AR0187189 | AR0187190 | AR2_167809.pdf | 6/30/2008 | Response to Purple Line Comments | Porcari, John | Weaver, Bonnie; August, Michael | Madden, Michael; Wiedefeld, Paul |
| AR0187191 | AR0187192 | AR2_167811.pdf | 6/30/2008 | Meeting Minutes, Wmata, 6-11-08 | Minnitte, Sam | Madden, Michael | |
| AR0187193 | AR0187194 | AR2_167813.pdf | 6/28/2008 | Email -- RE: Sam Schwartz Response | Gallagher, William B. | Flood, Michael; Levine, Harriet; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Benz, Gregory P.; Juttesch, Jeff; Meade, Monica |
| AR0187195 | AR0187196 | AR2_167815.pdf | 6/27/2008 | GHG brochure | Purple Line Project Team | | |
| AR0187197 | AR0187198 | AR2_167817.pdf | 6/26/2008 | Response to Purple Line Comments | Swaim-Staley, Beverley | Gaines, Tawanna | Bronrott, William; Frosh, Brian; Pinsky, Paul; Madden, Michael; Wiedefeld, Paul; Multiple CCs |
| AR0187199 | AR0187200 | AR2_167819.pdf | 6/26/2008 | Comments on Purple Line Project | Gonella, Geoff | O'Malley, Martin | |
| AR0187201 | AR0187202 | AR2_167821.pdf | 6/26/2008 | Response to Purple Line Comments | Porcari, John | Johnson, Harold | Madden, Michael; Wiedefeld, Paul |
| AR0187203 | AR0187267 | AR2_167823.pdf | 6/26/2008 | South Silver Spring Pedestrian Linkages Mandatory Referral No. 08103-DH&CA-2 | Stanley, Rollin | Nelson, Richard | Holmes, Arthur; Madden, Mike; Pedersen, Neil |
| AR0187268 | AR0196821 | AR2_167888.pdf | 6/25/2008 | 1-15000 mailing list | Purple Line Project Team | | |
| AR0196822 | AR0196822 | AR2_177442.pdf | 6/24/2008 | Email -- Minutes of PG County Paint Branch Meeting | Minnitte, Samuel F. | Madden, Michael | Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0196823 | AR0196825 | AR2_177443.pdf | 6/24/2008 | Email Attachment -- PG Paint Branch Parkway meeting minutes 61008 rev final 61908 | Minnitte, Sam | Madden, Michael | |
| AR0196826 | AR0196828 | AR2_177446.pdf | 6/24/2008 | Email Attachment -- Scan001 PB PG County sign in sheet | | | |
| AR0196829 | AR0196829 | AR2_177449.pdf | 6/24/2008 | Email Attachment -- Scan001 (2) PB PG County Agenda 61008 | MTA | | |
| AR0196830 | AR0196831 | AR2_177450.pdf | 6/24/2008 | Response to Purple Line Comments | Porcari, John | Wenker, Rebecca | Madden, Michael; Wiedefeld, Paul |
| AR0196832 | AR0196834 | AR2_177452.pdf | 6/24/2008 | Response to Purple Line Comments | Porcari, John | Thompson, Alan | Madden, Michael; Wiedefeld, Paul |
| AR0196835 | AR0196835 | AR2_177455.pdf | 6/23/2008 | Email -- FW: Purple Line: BRT on Pearl Street | Autrey, Thomas | Romanowski, Joseph A., Jr. | Erenrich, Gary; Madden, Michael; Smith, Deirdre A. |
| AR0196836 | AR0196837 | AR2_177456.pdf | 6/23/2008 | Email Attachment -- Purple Line - MTA Letter | Wells, Martin | Autrey, Thomas | Etamadi, Shahriar; Silber, Stacy |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0196838 | AR0196838 | AR2_177458.pdf | 6/23/2008 | Email Attachment -- 1424100_PRELIMINARY | | | |
| AR0196839 | AR0196840 | AR2_177459.pdf | 6/23/2008 | Email -- [Transportation Issues] Transportation | Wilson, Patricia | Governor | |
| AR0196841 | AR0196842 | AR2_177461.pdf | 6/23/2008 | Response to Purple Line Comments | Porcari, John | Goodrum, William | Madden, Michael; Wiedefeld, Paul |
| AR0196843 | AR0196844 | AR2_177463.pdf | 6/20/2008 | Comments on Purple Line Project | Strom, Kathy | Porcari, John | Kay, Henry; Madden, Mike; Schechtman, Harris |
| AR0196845 | AR0196845 | AR2_177465.pdf | 6/19/2008 | Jay letter #2   6-11-08 | Jay, Jonathan | Madden | |
| AR0196846 | AR0196846 | AR2_177466.pdf | 6/18/2008 | Email -- College Park WMATA Plans and Loading Study | Meiners, David | Magarelli, John A. | Bottigheimer, Nat; Chu, Mable; Conschafter, Stephen; Elias, Cullen E.; Gallagher, William B.; Gingell, Mary V.; Glaros, Dannielle M.; Harris, Artie; jwashington@wmata.com; Madden, Michael; Mankowski, Martin; Pinkus, Steve N.; Romanowski, Joseph A., Jr.; Schmitt, Patrick; Schum, Terry; Scott, Andrew J.; Spell, Cynthia; St. Leger-Demian, Merrill; Thornton, Kevin; Warren, Christopher; Weissberg, Victor; Williams, Chad |
| AR0196847 | AR0196851 | AR2_177467.pdf | 6/18/2008 | Email Attachment -- College Park WMATA Dev _South Building_ - Truck Access Patterns Memorandum | Elias, Cullen, Gorove Slade | Meiners, David, Manekin | |
| AR0196852 | AR0196855 | AR2_177472.pdf | 6/18/2008 | Meeting Minutes, Paint Branch Parkway, Prince George's County Department of Public Works & Transportation, 6-10-08 | Minnitte, Sam | Madden, Michael | |
| AR0196856 | AR0196857 | AR2_177476.pdf | 6/16/2008 | Email -- Light Rail Purple Line | Panush, David | Governor | |
| AR0196858 | AR0196860 | AR2_177478.pdf | 6/16/2008 | Email -- [Transportation Issues] Purple Line and Jones Bridge Road | Veret, Barton | Governor | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0196861 | AR0196863 | AR2_177481.pdf | 6/16/2008 | Response to Purple Line Comments | Porcari, John | Race, Adam | Madden, Michael; Wiedefeld, Paul |
| AR0196864 | AR0196864 | AR2_177484.pdf | 6/11/2008 | Email -- FW: Purple Line Glenridge Maintenance Yard Replacement | Abinader, Carlos | Foster, Harold | Madden, Michael; Minnitte, Samuel F.; Nivera, Eileen; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Webster, Thomas; Weissberg, Victor; Williams, Chad |
| AR0196865 | AR0196865 | AR2_177485.pdf | 6/11/2008 | Email Attachment -- Glenridge Maintenance Yard Program Reqts | | | |
| AR0196866 | AR0196868 | AR2_177486.pdf | 6/11/2008 | Purple Line Alignments through Downtown Silver and Residential East Silver Spring | Jay, Jonathan | Madden, Michael | O'Malley, Martin; Porcari, John; Leggett, Isiah; Erenrich, Gary; Autrey, Thomas; Eckman, Alex; McFadden-Roberts, Gail; Multiple CCs |
| AR0196869 | AR0196901 | AR2_177489.pdf | 6/11/2008 | Project Briefing | Purple Line; MTA Maryland | | |
| AR0196902 | AR0196903 | AR2_177522.pdf | 6/10/2008 | Email -- Purple Line Letter Regarding the Long Branch Station Location | Stutz, Benjamin | Madden, Michael | Meade, Monica |
| AR0196904 | AR0196904 | AR2_177524.pdf | 6/10/2008 | Presentation Paint Branch Parkway, Purple Line Alignment June 10, 2008 11 AM | MTA Maryland | | |
| AR0196905 | AR0196905 | AR2_177525.pdf | 6/9/2008 | Email -- FW: riverdale cfg April 2008 | Madden, Michael | Romanowski, Joseph A., Jr. | |
| AR0196906 | AR0196934 | AR2_177526.pdf | 6/9/2008 | Email Attachment -- riverdale cfg April 2008 | Purple Line Project Team | | |
| AR0196935 | AR0196979 | AR2_177555.pdf | 6/9/2008 | Project Briefing Takoma Park | Purple Line; MTA Maryland | | |
| AR0196980 | AR0196982 | AR2_177600.pdf | 6/9/2008 | Email -- Capital Crescent Trail | Ash, Matthew | O'Malley; Lt Gov; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mnccpc-mc.org; NNMCEIS@med.navy.mil | councilmember.berliner@montgomerycountymd.gov; pbrow@verizon.net |
| AR0196983 | AR0196983 | AR2_177603.pdf | 6/9/2008 | LRV-Comp2 | Purple Line Project Team | | |
| AR0196984 | AR0196985 | AR2_177604.pdf | 6/7/2008 | Email -- Purple Line | Leavengood, Ted | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0196986 | AR0196988 | AR2_177606.pdf | 6/6/2008 | Response to Purple Line Comments | Porcari, John | Gray, Kerri | Madden, Michael; Wiedefeld, Paul |
| AR0196989 | AR0196990 | AR2_177609.pdf | 6/6/2008 | Purple Line Consultation Timeline Regarding Columbia Country Club | Ward, Henry | Newton, John | Benz, Greg; Zeimer, Lisa; Meade, Monica; Foell, Stephanie; Multiple CCs |
| AR0196991 | AR0196991 | AR2_177611.pdf | 6/6/2008 | Attachment 5 Purple Line Section 106 Consultation Regarding Columbia Country Club Meeting of Meeting with CCC (02/25/03) | Purple Line | | |
| AR0196992 | AR0196992 | AR2_177612.pdf | 6/6/2008 | Attachment 2 Purple Line Section 106 Consultation Regarding Columbia Country Club National Register DOE Form | Purple Line | | |
| AR0196993 | AR0196993 | AR2_177613.pdf | 6/6/2008 | Attachment 5 Purple Line Section 106 Consultation Regarding Columbia Country Club Excerpt from Section 106 Effects Report (Not Completed or Submitted to MHT) | Purple Line | | |
| AR0196994 | AR0196994 | AR2_177614.pdf | 6/6/2008 | Attachment 4 Purple Line Section 106 Consultation Regarding Columbia Country Club Excerpt from Section 106 Effects Report (Report Never Submitted to MHT) | Purple Line | | |
| AR0196995 | AR0196995 | AR2_177615.pdf | 6/6/2008 | Attachment 3 Purple Line Section 106 Consultation Regarding Columbia Country Club Slover and Loftus Letter to MTA (12/10/02) | Purple Line | | |
| AR0196996 | AR0197021 | AR2_177616.pdf | 6/6/2008 | Purple Line Consultation Timeline Regarding Columbia Country Club | Ward, Henry | Newton, John | Benz, Greg; Zeimer, Lisa; Meade, Monica; Foell, Stephanie; Multiple CCs |
| AR0197022 | AR0197024 | AR2_177642.pdf | 6/5/2008 | Response to Purple Line Comments | Porcari, John | Adams, Amanda | Madden, Michael; Wiedefeld, Paul |
| AR0197025 | AR0197027 | AR2_177645.pdf | 6/5/2008 | Response to Purple Line Comments | Porcari, John | Dick, Vanessa | Madden, Michael; Wiedefeld, Paul |
| AR0197028 | AR0197028 | AR2_177648.pdf | 6/4/2008 | Email -- FW: Connect with the Capital Crescent Trail Event | Madden, Michael | Benz, Gregory P.; Flood, Michael; Levine, Harriet; Meade, Monica; Minnitte, Samuel F.; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | Baisden, Ernest; Kay, Henry; McCleary, Dawn; Ratcliff, Diane |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0197029 | AR0197031 | AR2_177649.pdf | 6/4/2008 | Exhibit 2 Letter from Eric Gilliland Director, Washington Area Bicyclists Ass'n to Mary Bradford, Director of Parks, Maryland-National Capital Park & Planning Commission | Gilliland, Eric; Clark, Andy; Cochrane, Jack | Bradford, Mary |
| AR0197032 | AR0197032 | AR2_177652.pdf | 6/4/2008 | Email -- Connect with the Capital Crescent Trail Event | Burda, Patricia | Porcari, John; Swaim-Staley, Beverley; Madden, Michael |
| AR0197033 | AR0197034 | AR2_177653.pdf | 6/3/2008 | Comments on Purple Line Project | Lane, Kathryn | O'Malley, Martin |
| AR0197035 | AR0197075 | AR2_177655.pdf | 6/3/2008 | Purple Line Corridor Transit Study Executive Summary | Purple Line; MTA Maryland | |
| AR0197076 | AR0197077 | AR2_177696.pdf | 6/2/2008 | Email -- Light Rail Purple Line | Willging, Clare | Governor |
| AR0197078 | AR0197079 | AR2_177698.pdf | 6/2/2008 | Email -- Build the Purple Line! | Kurzweil, Vanessa | O'Malley, Martin |
| AR0197080 | AR0197081 | AR2_177700.pdf | 6/2/2008 | Comments on Purple Line Project | Forbes, Beth | O'Malley, Martin |
| AR0197082 | AR0197082 | AR2_177702.pdf | 6/2/2008 | Spring 2008 Open House Totals | Purple Line Project Team | |
| AR0197083 | AR0197980 | AR2_177703.pdf | 6/2/2008 | Provide 4-08 NEW mailing list updated | Purple Line Project Team | |
| AR0197981 | AR0198008 | AR2_178601.pdf | 6/1/2008 | Project Briefing | Purple Line; MTA Maryland | |
| AR0198009 | AR0198010 | AR2_178629.pdf | 6/1/2008 | Email -- Support Purple Line | Smiler, Hal | Governor |
| AR0198011 | AR0198013 | AR2_178631.pdf | 6/1/2008 | Email -- Capital Crescent Trail | Kennet, Mark | O'Malley, Martin |
| AR0198014 | AR0198015 | AR2_178634.pdf | 5/31/2008 | Email -- No Trains on Bike Paths | Kelly, Francesca; Kelly, Ian | Governor |
| AR0198016 | AR0198017 | AR2_178636.pdf | 5/31/2008 | Comments on Purple Line Project | Dowling, Anne | O'Malley, Martin |
| AR0198018 | AR0198019 | AR2_178638.pdf | 5/31/2008 | Comments on Purple Line Project | Weiss, Richard | O'Malley, Martin |
| AR0198020 | AR0198021 | AR2_178640.pdf | 5/31/2008 | Comments on Purple Line Project | Landa, Victor | O'Malley, Martin |
| AR0198022 | AR0198023 | AR2_178642.pdf | 5/31/2008 | Comments on Purple Line Project | Moulden, Jennifer | O'Malley, Martin |
| AR0198024 | AR0198025 | AR2_178644.pdf | 5/31/2008 | Comments on Purple Line Project | Batselos, Alex | O'Malley, Martin |
| AR0198026 | AR0198027 | AR2_178646.pdf | 5/31/2008 | Comments on Purple Line Project | Allen, Mary | O'Malley, Martin |
| AR0198028 | AR0198029 | AR2_178648.pdf | 5/31/2008 | Comments on Purple Line Project | Rovira, Marta | O'Malley, Martin |
| AR0198030 | AR0198031 | AR2_178650.pdf | 5/31/2008 | Comments on Purple Line Project | Finnegoy, Amy | O'Malley, Martin |
| AR0198032 | AR0198033 | AR2_178652.pdf | 5/31/2008 | Comments on Purple Line Project | Zakrott, Rob | O'Malley, Martin |
| AR0198034 | AR0198035 | AR2_178654.pdf | 5/31/2008 | Comments on Purple Line Project | Schneeman, Kristin; Greenberg, Ezra | O'Malley, Martin |
| AR0198036 | AR0198037 | AR2_178656.pdf | 5/31/2008 | Comments on Purple Line Project | Taviessi, Paula | O'Malley, Martin |
| AR0198038 | AR0198039 | AR2_178658.pdf | 5/31/2008 | Comments on Purple Line Project | Kirk, John | O'Malley, Martin |
| AR0198040 | AR0198041 | AR2_178660.pdf | 5/31/2008 | Comments on Purple Line Project | Daubon, Ramon | O'Malley, Martin |
| AR0198042 | AR0198043 | AR2_178662.pdf | 5/31/2008 | Comments on Purple Line Project | Riskin, Irv | O'Malley, Martin |
| AR0198044 | AR0198045 | AR2_178664.pdf | 5/31/2008 | Comment Form | Choquette, William; Choquette, Madeline | O'Malley, Martin |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198046 | AR0198048 | AR2_178666.pdf | 5/31/2008 | Email -- Purple Line Proposal for Capital Crescent Trail | Kaylor, Robert | O'Malley, Martin; Brown, Anthony; Leggett, Ike; Hanson, Royce; Chairman@mncpp c-mc.org; NNMCEIS@med.n avy.mil | councilmember.berlin er@montgomerycoun tymd.gov; county.council@mont gomerycountymd.gov |
| AR0198049 | AR0198049 | AR2_178669.pdf | 5/30/2008 | Email -- Community Focus Groups | Levy, Kacie | Baylor, Ashlie | |
| AR0198050 | AR0198055 | AR2_178670.pdf | 5/30/2008 | Email Attachment -- Takoma-Langley Park 2007 Mailing List | | | |
| AR0198056 | AR0198059 | AR2_178676.pdf | 5/30/2008 | Email Attachment -- East Silver Spring Mailing List 2007 | | | |
| AR0198060 | AR0198060 | AR2_178680.pdf | 5/30/2008 | Email Attachment -- Downtown Silver Spring Mailing List 2007 | | | |
| AR0198061 | AR0198065 | AR2_178681.pdf | 5/30/2008 | Email Attachment -- New Carrollton-Riverdale Park 2007 Mailing List | | | |
| AR0198066 | AR0198071 | AR2_178686.pdf | 5/30/2008 | Email Attachment -- Jones Bridge Road 2007 Mailing List | | | |
| AR0198072 | AR0198077 | AR2_178692.pdf | 5/30/2008 | Email Attachment -- Master Plan Mailing List 2007 | | | |
| AR0198078 | AR0198078 | AR2_178698.pdf | 5/30/2008 | Email Attachment -- Woodmont Avenue Mailing List 2007 Mailing List | | | |
| AR0198079 | AR0198083 | AR2_178699.pdf | 5/30/2008 | Email Attachment -- CSX-Lyttonsville-Brookeville Road Mailing List 2008 | | | |
| AR0198084 | AR0198084 | AR2_178704.pdf | 5/30/2008 | Email Attachment -- Riverdale Park Mailing List | | | |
| AR0198085 | AR0198088 | AR2_178705.pdf | 5/30/2008 | Email Attachment -- College Park and UMD Mailing Lists | | | |
| AR0198089 | AR0198090 | AR2_178709.pdf | 5/29/2008 | Email -- Purple Line | Waltos, Pamela | Governor | |
| AR0198091 | AR0198092 | AR2_178711.pdf | 5/29/2008 | Email -- Purple Line | Syed, Tariq | O'Malley, Martin | |
| AR0198093 | AR0198094 | AR2_178713.pdf | 5/29/2008 | Email -- Jones Bridge Rd High Speed Busway | Albrecht, Thomas | Governor | |
| AR0198095 | AR0198096 | AR2_178715.pdf | 5/29/2008 | Email -- Purple Line | Schonthaler, Eric | Governor | |
| AR0198097 | AR0198098 | AR2_178717.pdf | 5/29/2008 | Email -- Purple Line Save the Trail | Wolf, John | Ike.Leggett@montg omerycountymd.go v; Governor; Lt Gov; MCP-Chairman@mncpp c-mc.org; NNMCEIS@med.n avy.mil | councilmember.berlin er@montgomerycoun tymd.gov; county.council@mont gomerycountymd.gov |
| AR0198099 | AR0198102 | AR2_178719.pdf | 5/27/2008 | Porcari letter to Chevy Chase, 5-27-08 | Porcari, John | Barnes, Linna | Madden, Michael; Wiedefeld, Paul |
| AR0198103 | AR0198103 | AR2_178723.pdf | 5/27/2008 | Email -- Purple Line | Saab, Karen | Bell, Kelly | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198104 | AR0198106 | AR2_178724.pdf | 5/27/2008 | Response to Purple Line Comments | Porcari, John | Barnes, Linna | Madden, Michael; Wiedefeld, Paul |
| AR0198107 | AR0198112 | AR2_178727.pdf | 5/27/2008 | Response to April 17, 2008 letter and accompanying analysis by Sam Scharwtz Engineering | Porcari, John | Barnes, Linna | Madden, Michael; Wiedefeld, Paul |
| AR0198113 | AR0198114 | AR2_178733.pdf | 5/26/2008 | Email -- Purple Line | O'Sullivan, Gael | O'Malley, Martin | Moore, Arisha |
| AR0198115 | AR0198163 | AR2_178735.pdf | 5/25/2008 | Response to Purple Line Comments | Porcari, John | Madaleno, Richard | Kay, Henry; Wiedefeld, Paul |
| AR0198164 | AR0198166 | AR2_178784.pdf | 5/23/2008 | Response to Purple Line Comments | Porcari, John | Sears, Helen | Madden, Michael; Wiedefeld, Paul |
| AR0198167 | AR0198169 | AR2_178787.pdf | 5/23/2008 | Response to Purple Line Comments | Porcari, John | McHale, Jeanette | Madden, Michael; Wiedefeld, Paul |
| AR0198170 | AR0198171 | AR2_178790.pdf | 5/21/2008 | Email -- Capital Crescent Trail | Mason, Bob | O'Malley, Martin | Moore, Arisha |
| AR0198172 | AR0198173 | AR2_178792.pdf | 5/21/2008 | Email -- Purple Line | Manning, Andrew | O'Malley, Martin | Moore, Arisha |
| AR0198174 | AR0198176 | AR2_178794.pdf | 5/21/2008 | Response to Purple Line Comments | Porcari, John | Krishnan, Priya | Madden, Michael; Wiedefeld, Paul |
| AR0198177 | AR0198179 | AR2_178797.pdf | 5/21/2008 | Response to Purple Line Comments | Porcari, John | Noel; Bill | Madden, Michael; Wiedefeld, Paul |
| AR0198180 | AR0198181 | AR2_178800.pdf | 5/21/2008 | Purple Line - U of M West Station | Boorse, Jack | Meade, Monica | Romanowski, Joe; Kuttesch, Jeff |
| AR0198182 | AR0198185 | AR2_178802.pdf | 5/21/2008 | Sign in sheet 5_21_2008 | Purple Line Project Team | | |
| AR0198186 | AR0198187 | AR2_178806.pdf | 5/19/2008 | Comments on Purple Line Project | VanRoden, Victoria | Porcari, John | |
| AR0198188 | AR0198190 | AR2_178808.pdf | 5/19/2008 | Email -- BRAC and the Metro Purple Line Loop | Prabhala, Nagpurnanand | Governor | Lt Gov; Ike Leggett@montgomerycountymd gov; MCP-Chairman@mncppc-mc org; NNMCEIS@med navy mil; councilmember berliner@montgomerycountymd gov; county council@montgomerycountymd gov; Moore, Arisha; Multiple CCs |
| AR0198191 | AR0198193 | AR2_178811.pdf | 5/19/2008 | Comments on Purple Line Project | VanRoden, Victoria | O'Malley, Martin | |
| AR0198194 | AR0198196 | AR2_178814.pdf | 5/19/2008 | Response to Purple Line Comments | Porcari, John | Edwards, Will | Madden, Michael; Wiedefeld, Paul |
| AR0198197 | AR0198199 | AR2_178817.pdf | 5/19/2008 | Response to Purple Line Comments | Porcari, John | Petrash, Carol | Madden, Michael; Wiedefeld, Paul |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198200 | AR0198202 | AR2_178820.pdf | 5/19/2008 | Response to Purple Line Comments | Porcari, John | Shipley, Ron | Madden, Michael; Wiedefeld, Paul |
| AR0198203 | AR0198205 | AR2_178823.pdf | 5/19/2008 | Response to Purple Line Comments | Porcari, John | Rodriguez, Nick | Madden, Michael; Wiedefeld, Paul |
| AR0198206 | AR0198208 | AR2_178826.pdf | 5/19/2008 | Response to Purple Line Comments | Porcari, John | Lane, Paul | Madden, Michael; Wiedefeld, Paul |
| AR0198209 | AR0198211 | AR2_178829.pdf | 5/19/2008 | Response to Purple Line Comments | Porcari, John | Weiss, Brendan | Madden, Michael; Wiedefeld, Paul |
| AR0198212 | AR0198213 | AR2_178832.pdf | 5/18/2008 | Email -- [General Complaint] Jones Bridge Rd High Speed Busway | Trujillo, Candelario | Governor | Moore, Arisha |
| AR0198214 | AR0198214 | AR2_178834.pdf | 5/16/2008 | Email -- FW: BRAC Montgomery County DPW&T Presentation | Madden, Michael | Flood, Michael; Kuttesch, Jeff | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0198215 | AR0198268 | AR2_178835.pdf | 5/16/2008 | Email Attachment -- BRAC08 051508 Mont Co DPW&T Presentation | MDOT | | |
| AR0198269 | AR0198269 | AR2_178889.pdf | 5/16/2008 | Downtown Silver Spring - Overview CFG-04-01 | Purple Line Project Team | | |
| AR0198270 | AR0198270 | AR2_178890.pdf | 5/16/2008 | Master Plan - Overview CFG-01-01 | Purple Line Project Team | | |
| AR0198271 | AR0198271 | AR2_178891.pdf | 5/16/2008 | University Boulevard - Overview CFG-06-01 | Purple Line Project Team | | |
| AR0198272 | AR0198272 | AR2_178892.pdf | 5/16/2008 | Jones Bridge Road/Woodmont - Overview CFG-02-01 | Purple Line Project Team | | |
| AR0198273 | AR0198273 | AR2_178893.pdf | 5/16/2008 | New Carrollton - Overview CFG-08-01 | Purple Line Project Team | | |
| AR0198274 | AR0198275 | AR2_178894.pdf | 5/16/2008 | Email -- Bike to Work Day is Every Day | Throop, Cindy | O'Malley, Martin | Moore, Arisha |
| AR0198276 | AR0198277 | AR2_178896.pdf | 5/16/2008 | Email -- Purple Line Light Rail Transit | Bruno, Rosalind | O'Malley; Leggett, Isiah; councilmember knapp@montgomerycountymd gov; governor@gov.state.md.us | Councilmember Ervin@montgomerycountymd gov; jamie raskin@senate state md us; sheila.hixson@house.state.md.us; tom hucker@house state md us; heather.mizeur@house.state.md.us; Moore, Arisha; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 5/16/2008 | Email -- Metro Purple Line Loop | Shuey, Donald | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mncppc-mc org; NNMCEIS@med navy mil; councilmember berliner@montgomerycountymd gov | Moore, Arisha |
| AR0198278 | AR0198279 | AR2_178898.pdf | | | | | |
| | | | 5/15/2008 | MDOT - Bethesda National Naval Medical Center Local Coordination Meeting | MDOT | | |
| AR0198280 | AR0198333 | AR2_178900.pdf | | | | | |
| | | | 5/15/2008 | Sign in Sheet 5_15_2008 | Purple Line Project Team | | |
| AR0198334 | AR0198337 | AR2_178954.pdf | | | | | |
| | | | 5/14/2008 | Project Briefing | Purple Line; MTA Maryland | | |
| AR0198338 | AR0198353 | AR2_178958.pdf | | | | | |
| | | | 5/14/2008 | Email -- BRAC and the Metro Purple Line Loop | Ciangiulli, Beth | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson; MCP-Chairman@mncppc-mc org; NNMCEIS@med navy mil; councilmember berliner@montgomerycountymd gov; county council@montgomerycountymd gov | Moore, Arisha |
| AR0198354 | AR0198355 | AR2_178974.pdf | | | | | |
| | | | 5/14/2008 | Bethesda Metro Station Improvements | Maryland Department of Transportation | Robinson, Thomas | |
| AR0198356 | AR0198358 | AR2_178976.pdf | | | | | |
| | | | 5/14/2008 | Sign in Sheet 5_14_2008 | Purple Line Project Team | | |
| AR0198359 | AR0198364 | AR2_178979.pdf | | | | | |
| | | | 5/13/2008 | Email -- FW: Scan from a Xerox WorkCentre Pro | Madden, Michael | Autrey, Thomas | Romanowski, Joseph A., Jr. |
| AR0198365 | AR0198365 | AR2_178985.pdf | | | | | |
| | | | 5/13/2008 | Email Attachment -- Scan001 | Madden, Michael | Autrey, Thomas | Erenrich, Gary; Romanowski, Joseph |
| AR0198366 | AR0198371 | AR2_178986.pdf | | | | | |
| | | | 5/13/2008 | Travel Times | Purple Line; MTA Maryland | | |
| AR0198372 | AR0198372 | AR2_178992.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198373 | AR0198391 | AR2_178993.pdf | 5/13/2008 | May 2008 Display boards v1 | Purple Line Project Team | | |
| AR0198392 | AR0198393 | AR2_179012.pdf | 5/12/2008 | Sign in Sheet 5_12_2008 | Purple Line Project Team | | |
| AR0198394 | AR0198395 | AR2_179014.pdf | 5/11/2008 | Email -- Light Rain, not Diesel Buses | Chase, Martha | Governor | |
| AR0198396 | AR0198397 | AR2_179016.pdf | 5/11/2008 | Email -- Light Rail on Purple Line | Friedman, Steve | O'Malley, Martin | Moore, Arisha |
| AR0198398 | AR0198398 | AR2_179018.pdf | 5/9/2008 | Purple Line Build Alternatives Daily Reduction in Auto Trips by District Compared to No-Build | Purple Line Project Team | | |
| AR0198399 | AR0198399 | AR2_179019.pdf | 5/9/2008 | Next Steps | Purple Line; MTA Maryland | | |
| AR0198400 | AR0198400 | AR2_179020.pdf | 5/9/2008 | University of Maryland | Purple Line; MTA Maryland | | |
| AR0198401 | AR0198401 | AR2_179021.pdf | 5/9/2008 | Reduction in Auto Trips | Purple Line; MTA Maryland | | |
| AR0198402 | AR0198403 | AR2_179022.pdf | 5/9/2008 | Email -- Purple Line Study | Hurst, Holly | O'Malley, Martin | Moore, Arisha |
| AR0198404 | AR0198406 | AR2_179024.pdf | 5/8/2008 | Email -- Consider the Purple Line Loop | Voit, Nancy | Governor; Lt Gov; Ike Leggett@montgomerycountymd gov; MCP-Chairman@mncppc-mc.org; NNMCEIS@med navy mil | councilmember berliner@montgomerycountymd gov; county council@montgomerycountymd gov |
| AR0198407 | AR0198409 | AR2_179027.pdf | 5/8/2008 | Email -- [Environment Issues] Capital Crescent Trail | Nash, Judith | Governor | |
| AR0198410 | AR0198413 | AR2_179030.pdf | 5/8/2008 | Sign Sheet 5_8_2008 (college park) | Purple Line Project Team | | |
| AR0198414 | AR0198415 | AR2_179034.pdf | 5/7/2008 | Email -- FW: Town of Chevy Chase | Madden, Michael | Benz, Gregory P. | Flood, Michael; Meade, Monica; Smith, Deirdre A. |
| AR0198416 | AR0198419 | AR2_179036.pdf | 5/7/2008 | Email Attachment -- Initial Reveiw of SSE 042308 Report DH TA | M-NCPPC | | |
| AR0198420 | AR0198420 | AR2_179040.pdf | 5/7/2008 | Email -- U of M Students letter | Madden, Michael | Gallagher, William B.; Jeffords, Laura; Kolarz, Steven; Levine, Harriet; Meade, Monica; Minnitte, Samuel F.; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Storck, Matthew T. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198421 | AR0198422 | AR2_179041.pdf | 5/7/2008 | Email Attachment -- u of m students letter to mote april 2008 | Moore, Laura; Handy, Sumner; Friedson, Andrew | Mote, C.D. | Porcari; Kirwan; Kendall; Farvardin; Duncan; Clement |
| AR0198423 | AR0198423 | AR2_179043.pdf | 5/7/2008 | Parks, Recreation & Open Space | MTA Maryland; Purple Line | | |
| AR0198424 | AR0198424 | AR2_179044.pdf | 5/7/2008 | Wayne Avenue | Purple Line; MTA Maryland | | |
| AR0198425 | AR0198425 | AR2_179045.pdf | 5/7/2008 | Bethesda / Chevy Chase | Purple Line; MTA Maryland | | |
| AR0198426 | AR0198426 | AR2_179046.pdf | 5/7/2008 | Natural Resources | Purple Line; MTA Maryland | | |
| AR0198427 | AR0198427 | AR2_179047.pdf | 5/7/2008 | SILVER SPRING | Purple Line; MTA Maryland | | |
| AR0198428 | AR0198436 | AR2_179048.pdf | 5/7/2008 | Display Board Slide Show | Purple Line Project Team | | |
| AR0198437 | AR0198438 | AR2_179057.pdf | 5/7/2008 | Email -- Capital Crescent Trail-Light Rail Purple Line | Adler, James | Governor | Moore, Arisha |
| AR0198439 | AR0198440 | AR2_179059.pdf | 5/7/2008 | Email -- Purple Line | Present, Sheri | O'Malley, Martin | Moore, Arisha |
| AR0198441 | AR0198444 | AR2_179061.pdf | 5/7/2008 | Comments on Purple Line Project | Sachs, Howard | Pocari | |
| AR0198445 | AR0198449 | AR2_179065.pdf | 5/7/2008 | Purple Line | Sachs, Howard | O'Malley, Martin | |
| AR0198450 | AR0198450 | AR2_179070.pdf | 5/6/2008 | Cost-Effectiveness | Purple Line; MTA Maryland | | |
| AR0198451 | AR0198451 | AR2_179071.pdf | 5/6/2008 | Purple Line 2030 No Build Daily District to District Trips | Purple Line Project Team | | |
| AR0198452 | AR0198452 | AR2_179072.pdf | 5/6/2008 | Travel Markets | Purple Line; MTA Maryland | | |
| AR0198453 | AR0198453 | AR2_179073.pdf | 5/6/2008 | TSM Alternative | Purple Line; MTA Maryland | | |
| AR0198454 | AR0198454 | AR2_179074.pdf | 5/6/2008 | Effects of BRAC | Purple Line; MTA Maryland | | |
| AR0198455 | AR0198455 | AR2_179075.pdf | 5/6/2008 | Noise | Purple Line; MTA Maryland | | |
| AR0198456 | AR0198456 | AR2_179076.pdf | 5/6/2008 | Transit Oriented Development | MTA Maryland; Purple Line | | |
| AR0198457 | AR0198458 | AR2_179077.pdf | 5/6/2008 | Email -- Capital Crescent Trail | Shooley, Chris | O'Malley, Martin | |
| AR0198459 | AR0198460 | AR2_179079.pdf | 5/6/2008 | Email -- Capital Crescent Trail Transit | Shea, Molly | O'Malley, Martin | |
| AR0198461 | AR0198462 | AR2_179081.pdf | 5/6/2008 | Email -- Hi-Speed Diesel Busway Option to the Purple Line (Montgomery County) | Tolton, Chris | O'Malley, Martin | |
| AR0198463 | AR0198464 | AR2_179083.pdf | 5/6/2008 | Email -- Capitol Crescent Trail | Stewart, Geoffrey | O'Malley, Martin | |
| AR0198465 | AR0198466 | AR2_179085.pdf | 5/5/2008 | Noise Impacts | Purple Line Project Team | | |
| AR0198467 | AR0198467 | AR2_179087.pdf | 5/5/2008 | Typical Section - Cross Section-Branch Trail w/fences cropped | Purple Line Project Team | | |
| AR0198468 | AR0198489 | AR2_179088.pdf | 5/5/2008 | Purple Line Corridor Funding Strategy Discussion | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198490 | AR0198490 | AR2_179110.pdf | 5/5/2008 | Daily Boardings by Station | MTA Maryland; Purple Line | | |
| AR0198491 | AR0198522 | AR2_179111.pdf | 5/5/2008 | Purple Line Bi-County Task Force May 5, 2008 | Purple Line; MTA Maryland | | |
| AR0198523 | AR0198524 | AR2_179143.pdf | 5/5/2008 | Letter providing comments of National Naval Medical Center | Jeffries, R., Navy | Leggett, Ike | |
| AR0198525 | AR0198548 | AR2_179145.pdf | 5/5/2008 | Purple Line Corridor | Purple Line; MTA Maryland | | |
| AR0198549 | AR0198549 | AR2_179169.pdf | 5/3/2008 | Paint Branch Parkway Update | Purple Line Project Team | | |
| AR0198550 | AR0198552 | AR2_179170.pdf | 5/2/2008 | Email -- Purple Line in Bethesda | Dietrich, Karen | kdietrichma@yahoo.com | Governor; Lt Gov; Ike.Leggett@montgomerycountymd.gov; CP-Chairman@mncppc-mc.org; NNMCEIS@med.navy.mil; joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov; jporcari@mtamaryland.com; Multiple CCs |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | 5/2/2008 | Email -- Purple Line in Bethesda | Dietrich, Karen | kdietrichma@yaho o.com | Governor; Lt Gov; Ike.Leggett@montgo merycountymd.gov; CP-Chairman@mncppc-mc.org; NNMCEIS@med.nav y.mil; joan.kleinman@mail. house.gov; councilmember.berlin er@montgomerycoun tymd.gov; county.council@mont gomerycountymd.gov; jporcari@mtamarylan d.com; Multiple CCs | |
| AR0198553 | AR0198555 | AR2_179173.pdf | | | | | | |
| AR0198556 | AR0198569 | AR2_179176.pdf | 5/1/2008 | Purple Line BRAC Analysis | Purple Line | | | |
| AR0198570 | AR0198571 | AR2_179190.pdf | 5/1/2008 | Purple Line BRT Alternatives Matrix Each Alternative is Detailed Across Two Pages | Purple Line Project Team | | | |
| AR0198572 | AR0198573 | AR2_179192.pdf | 5/1/2008 | Email -- Jones Bridge Road and the Purple Line | McKay, Kathryn | O'Malley, Martin | | |
| AR0198574 | AR0198575 | AR2_179194.pdf | 5/1/2008 | Bethesda CFG Sign in sheet 5_1_08 | Purple Line Project Team | | | |
| AR0198576 | AR0198577 | AR2_179196.pdf | 5/1/2008 | Purple Line CFG Sign in sheet 5_1_08 | Purple Line Project Team | | | |
| AR0198578 | AR0198580 | AR2_179198.pdf | 5/1/2008 | Purple Line Meeting Record Meeting Date/Time: Thursday, May 1, 2008 7 PM | Purple Line | | | |
| AR0198581 | AR0198583 | AR2_179201.pdf | 5/1/2008 | Meeting Log Updated as of 05/01/08 | Purple Line | | | |
| AR0198584 | AR0198590 | AR2_179204.pdf | 5/1/2008 | Meeting Log Updated as of 05/01/08 | Purple Line | | | |
| AR0198591 | AR0198598 | AR2_179211.pdf | 5/1/2008 | Meeting Log Updated as of 05/01/08 | Purple Line | | | |
| AR0198599 | AR0198629 | AR2_179219.pdf | 5/1/2008 | Flier - Join Us for Purple Line Open House | MTA | | | |
| AR0198630 | AR0198631 | AR2_179250.pdf | 4/30/2008 | Email -- FW: Purple Line and Pearl Street | Autrey, Thomas | Madden, Michael | Romanowski, Joseph A., Jr. | |
| AR0198632 | AR0198632 | AR2_179252.pdf | 4/30/2008 | Email Attachment -- Mike Madden | Autrey, Thomas | | | |
| AR0198633 | AR0198633 | AR2_179253.pdf | 4/30/2008 | Email Attachment -- Purple Line BRT Alignment In Bethesda CBD - Pearl Street 043008 | | | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198634 | AR0198634 | AR2_179254.pdf | 4/30/2008 | Email -- Pearl Street | Autrey, Thomas | Kolarz, Steven; Romanowski, Joseph A., Jr.; Thurman, Gary | Erenrich, Gary |
| AR0198635 | AR0198636 | AR2_179255.pdf | 4/30/2008 | Purple Line LRT Alternatives Matrix Each Alternative is Detailed Across Two Pages | Purple Line Project Team | | |
| AR0198637 | AR0198648 | AR2_179257.pdf | 4/30/2008 | The Diamondback Insertion Order | Levy, Kacie | Gessner, Chris | |
| AR0198649 | AR0198651 | AR2_179269.pdf | 4/30/2008 | Response to Purple Line Comments | Porcari, John | Wiencek, Mary | Madden, Michael; Wiedefeld, Paul |
| AR0198652 | AR0198653 | AR2_179272.pdf | 4/30/2008 | Help Plan the Purple Line! Join Us for Public Meetings | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0198654 | AR0198654 | AR2_179274.pdf | 4/29/2008 | Email -- Purple Line - Paint Branch Parkway | Storck, Matthew | Foster, Harold | aissayans@co.pg.md.us; Minnitte, Samuel |
| AR0198655 | AR0198698 | AR2_179275.pdf | 4/29/2008 | Takoma/Langley Crossroads Transit Center Open House Meeting | MTA Maryland | | |
| AR0198699 | AR0198699 | AR2_179319.pdf | 4/28/2008 | Una Noticia De La Administracion De Transito De Maryland | Purple Line Project Team | | |
| AR0198700 | AR0198700 | AR2_179320.pdf | 4/28/2008 | Email -- Purple Line Options | Saab, Karen | Bell, Kelly | |
| AR0198701 | AR0198702 | AR2_179321.pdf | 4/28/2008 | Email -- Comments on Purple Line Project | Yopes, Mary | O'Malley, Martin | Lt Gov; Ike.Leggett@montgomerycountymd.gov |
| AR0198703 | AR0198704 | AR2_179323.pdf | 4/28/2008 | Email -- Purple Line in Montgomery County | Mazie, Sara | Governor | |
| AR0198705 | AR0198706 | AR2_179325.pdf | 4/28/2008 | Comments on Purple Line Project | Booth, Bradford | O'Malley, Martin | |
| AR0198707 | AR0198708 | AR2_179327.pdf | 4/28/2008 | Sign Sheet 4_28_2008 | Purple Line Project Team | | |
| AR0198709 | AR0198715 | AR2_179329.pdf | 4/28/2008 | Purple Line Meeting Record Meeting Date/Time: Monday, April 28, 2008 - 7:00 PM | Purple Line | | |
| AR0198716 | AR0198717 | AR2_179336.pdf | 4/27/2008 | Email -- Light Rail, not Diesel Buses | Buendia-Corrochano, Mariela; Corrochano, Gerardo; Corrochano, Sebastian; Corrochano, Gabriel | O'Malley, Martin | |
| AR0198718 | AR0198719 | AR2_179338.pdf | 4/27/2008 | Email -- Preference for Light Rail | Barrett, Sheila | O'Malley, Martin | Tom; sheilab4600@yahoo.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198720 | AR0198721 | AR2_179340.pdf | 4/27/2008 | Email -- Proposed Transportation Project between Silver Spring and Bethesda | Leis, Scott | O'Malley, Martin | |
| AR0198722 | AR0198723 | AR2_179342.pdf | 4/26/2008 | Email -- Purple Line Study - Objection to Town of Chevy Chase's Busway Option | Daw, Martyn; Daw, Louise | O'Malley, Martin | |
| AR0198724 | AR0198725 | AR2_179344.pdf | 4/25/2008 | Email -- RE: Recent presentation on Purple Line route for SOECA & Park Hills | Madden, Michael | Gabriele, Mark | Bowser, Alan; Kuttesch, Jeff; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Samiy, Kathleen |
| AR0198726 | AR0198726 | AR2_179346.pdf | 4/25/2008 | Email Attachment -- Wayne Tunnel Comp 1 | | | |
| AR0198727 | AR0198728 | AR2_179347.pdf | 4/25/2008 | Email Attachment -- Travel Forecasting white paper Sept 2007 | | | |
| AR0198729 | AR0198729 | AR2_179349.pdf | 4/25/2008 | Email Attachment -- Gabrielle Responses of April 2008 | | | |
| AR0198730 | AR0198731 | AR2_179350.pdf | 4/25/2008 | Email -- RE: Meeting With Director, Paint Branch | Foster, Harold | Minnitte, Samuel F.; Washburn, William; Weissberg, Victor | Madden, Michael; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Storck, Matthew T. |
| AR0198732 | AR0198735 | AR2_179352.pdf | 4/25/2008 | Email -- Ripley - Email 1 of 2 (CAD files) | Ramadan, Salaheddin | Easter, Charles M; Meyers, Jonathan | Feldman, Evan; Romanowski, Joseph A., Jr. |
| AR0198736 | AR0198739 | AR2_179356.pdf | 4/25/2008 | Email Attachment -- WPC003aB1G1.dwg | | | |
| AR0198740 | AR0198743 | AR2_179360.pdf | 4/25/2008 | Email Attachment -- WPC003aB1G2-G3.dwg | | | |
| AR0198744 | AR0198747 | AR2_179364.pdf | 4/25/2008 | Email Attachment -- WPC003aB1G4.dwg | | | |
| AR0198748 | AR0198751 | AR2_179368.pdf | 4/25/2008 | Email Attachment -- WPC003aB1F1.dwg | | | |
| AR0198752 | AR0198753 | AR2_179372.pdf | 4/25/2008 | Email -- Light Rail Purple Line | Lorberbaum, Steve | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198754 | AR0198755 | AR2_179374.pdf | | 4/25/2008 | Email -- I Support the Purple Line | Heirtzler, Fenton | Governor; Lt Gov; Ike.Leggett@montgomerycountymd.gov; NNMCEIS@med.navy.mil; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0198756 | AR0198758 | AR2_179376.pdf | | 4/25/2008 | Email -- [Transportation Issues] Corruption and Tax Dollar Mismanagement | Buonanno, Andres | Governor |
| AR0198759 | AR0198761 | AR2_179379.pdf | | 4/25/2008 | Response to Purple Line Comments | Porcari, John | Sedransk, Joe | Madden, Michael; Wiedefeld, Paul |
| AR0198762 | AR0198764 | AR2_179382.pdf | | 4/24/2008 | Email -- RE: Riplafant & 1050 Ripley | Meyers, Jonathan | Easter, Charles M; Romanowski, Joseph A., Jr. | Dalrymple, C Robert; Dlhopolsky, Heather; Feldman, Evan |
| AR0198765 | AR0198765 | AR2_179385.pdf | | 4/23/2008 | Email -- FW: Chevy Chase Letter | Romanowski, Joseph A., Jr. | Cheng, Raulf; Kolarz, Steven | |
| AR0198766 | AR0198775 | AR2_179386.pdf | | 4/23/2008 | Email Attachment -- chevy chase BRT letter and press release April 08 | Town of Chevy Chase; Barnes, Linna | Porcari, John | O'Malley, Martin, et al. |
| AR0198776 | AR0198818 | AR2_179396.pdf | | 4/23/2008 | Analysis of MTA Purple Line Alternatives and Alignments | Sam Schwartz Engineering; Sam Schwartz PLLC | | |
| AR0198819 | AR0198820 | AR2_179439.pdf | | 4/22/2008 | Email -- Montgomery County Purple Line Study | Johnson, Pete; Johnson, Harold | O'Malley, Martin | |
| AR0198821 | AR0198827 | AR2_179441.pdf | | 4/22/2008 | Response to Drawings Provided by Maryland Department of Transportation, Secretary's Office, March 11, 2008 | Sam Schwartz PLLC | Chevy Chase Town Council | |
| AR0198828 | AR0198828 | AR2_179448.pdf | | 4/21/2008 | Email -- Chevy Chase Letter | Madden, Michael | Benz, Gregory P.; Kuttesch, Jeff; Levine, Harriet; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0198829 | AR0198838 | AR2_179449.pdf | | 4/21/2008 | Email Attachment -- chevy chase BRT letter and press release April 08 | Burda, Patricia; Town of Chevy Chase; Barnes, Linna | Porcari, John | Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0198839 | AR0198840 | AR2_179459.pdf | 4/21/2008 | Email -- BRAC and the Metro Purple Line Loop | Race, Adam | Governor; Lt Gov | |
| AR0198841 | AR0198841 | AR2_179461.pdf | 4/21/2008 | CFG meeting sign in sheet 4_21_Riverdale Park | Purple Line Project Team | | |
| AR0198842 | AR0198842 | AR2_179462.pdf | 4/21/2008 | Purple Line Master Plan Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0198843 | AR0198846 | AR2_179463.pdf | 4/21/2008 | Master Plan Mailing List 2007_Invite Letter 4_21(revised) | Purple Line Project Team | | |
| AR0198847 | AR0198850 | AR2_179467.pdf | 4/21/2008 | Elec Off_April2008 | Purple Line Project Team | | |
| AR0198851 | AR0198853 | AR2_179471.pdf | 4/21/2008 | Purple Line Meeting Record Meeting Date/Time: Monday, April 21, 2008 7 PM | MTA Maryland; Purple Line | | |
| AR0198854 | AR0198858 | AR2_179474.pdf | 4/21/2008 | Master Plan Labels | Purple Line Project Team | | |
| AR0198859 | AR0198986 | AR2_179479.pdf | 4/21/2008 | Spring 2008 CFG letters | Madden, Michael | Italiano, Ginanne | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0198987 | AR0199116 | AR2_179607.pdf | 4/21/2008 | Spring 2008 Community Outreach letters | Madden, Michael | Italiano, Ginanne | Autrey, Tom; Erenrich, Gary; Holt, Katherine |
| AR0199117 | AR0199119 | AR2_179737.pdf | 4/20/2008 | Email -- Comments on Purple Line Project | Thompson, Alan | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mncppc-mc.org; NNMCEIS@med.navy.mil | councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0199120 | AR0199121 | AR2_179740.pdf | 4/19/2008 | The Purple Line | Gagann, Gregory | O'Malley, Martin | |
| AR0199122 | AR0199123 | AR2_179742.pdf | 4/18/2008 | Email -- Bravo to Town of Chevy Chase Re Purple Line | Jaffee, Michelle | Governor | lbarnes@townofchevychase.org; renelow@townofchevychase.org; lhoffman@townofchevychase.org; kstrom@townofchevychase.org; mierwolf@townofchevychase.org; Multiple CCs |
| AR0199124 | AR0199125 | AR2_179744.pdf | 4/18/2008 | Email -- No High-Speed Busway on Jones Bridge Road! | Beavers, Bonnie | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0199126 | AR0199126 | AR2_179746.pdf | 4/17/2008 | Email -- Sleaford Road | Autrey, Thomas | Romanowski, Joseph A., Jr. | Madden, Michael |
| AR0199127 | AR0199128 | AR2_179747.pdf | 4/17/2008 | Centro De Transito Takoma/Langley Crossroads | Madden, Michael; Abinader, Carlos | | |
| AR0199129 | AR0199130 | AR2_179749.pdf | 4/17/2008 | Purpleline Postcard - May Open Houses | Madden, Michael; Abinader, Carlos | | |
| AR0199131 | AR0199131 | AR2_179751.pdf | 4/17/2008 | Purple Line Meeting Sign-in Form Date: Thurs. 4/17/08 | Purple Line | | |
| AR0199132 | AR0199133 | AR2_179752.pdf | 4/17/2008 | Email -- Inner Purple Line: Proposal for Jones Bridge Road Express Buses | Klevan, Carla; Klevan, Morton | O'Malley, Martin | |
| AR0199134 | AR0199141 | AR2_179754.pdf | 4/17/2008 | Jones Bridge Road BRT Alignment for the Purple Line | Barnes, Linna | Porcari, John | O'Malley, Martin; Brown, Anthony; Mikulski, Barbara; Cardin, Ben; VanHollen, Chris; Madaleno, Richard; Frosh, Brian; Carr, Alfred; Waldstreicher, Jeffrey; Gutierrez, Ana; Bronrott, William; Lee, Susan; Frick, C; Leggett, Isiah; Knapp, Mike; Berliner, Roger; Elrich, Marc; Floreen, Nancy; Ervin, Valerie; Leventhal, George; Trachtenberg, Duchy; Andrews, Phil; Madden, Mike; Autrey, Tom; Multiple CCs |
| AR0199142 | AR0199142 | AR2_179762.pdf | 4/17/2008 | Purple Line Meeting Sign in Form | Purple Line | | |
| AR0199143 | AR0199144 | AR2_179763.pdf | 4/16/2008 | Email -- RE: Riplafant & 1050 Ripley | Meyers, Jonathan | Easter, Charles M; Romanowski, Joseph A., Jr. | Feldman, Evan; Ramadan, Salaheddin; Schneider, Joseph; Tahbaz, Ali |
| AR0199145 | AR0199147 | AR2_179765.pdf | 4/16/2008 | Estimaciones Del Numero De Viajeros Puestas al Dia | Madden, Michael; Abinader, Carlos | | |
| AR0199148 | AR0199149 | AR2_179768.pdf | 4/16/2008 | Email -- Inner Purple Line | Weaver, Bonnie; August, Michael | O'Malley, Martin | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0199150 | AR0199151 | AR2_179770.pdf | 4/16/2008 | Email -- Purple Line - not on Jones Bridge Road | Pomykala, Dan | Governor | |
| AR0199152 | AR0199153 | AR2_179772.pdf | 4/16/2008 | Email -- Purple Line-Jones Bridge Road Busway | Schwartz, Michael | O'Malley, Martin | |
| AR0199154 | AR0199155 | AR2_179774.pdf | 4/16/2008 | Comments on Purple Line Project | Wange, Ron | O'Malley, Martin | |
| AR0199156 | AR0199160 | AR2_179776.pdf | 4/16/2008 | Response to March 27, 2008 letter requesting additional Purple lne study information | Madden, Michael | Barnes, Linna, Town of Chevy Chase | |
| AR0199161 | AR0199162 | AR2_179781.pdf | 4/15/2008 | Email -- RE: BRAC Updates and upcoming BRAC Committee meetings. | Kuttesch, Jeff | Madden, Michael | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0199163 | AR0199164 | AR2_179783.pdf | 4/15/2008 | Email -- Buses in Jones Bride Road in Chevy Chase | Melnick, Janice | Governor | |
| AR0199165 | AR0199166 | AR2_179785.pdf | 4/12/2008 | Email -- Purple Line | Wange, Ron | O'Malley, Martin | |
| AR0199167 | AR0199171 | AR2_179787.pdf | 4/11/2008 | Executive Summary of Findings to Date Re: Purple Line | Sam Schwartz PLLC | Town of Chevy Chase Council | |
| AR0199172 | AR0199172 | AR2_179792.pdf | 4/11/2008 | Una Noticia De La Administracion De Transito De Maryland (MTA) | Purple Line Project Team | | |
| AR0199173 | AR0199177 | AR2_179793.pdf | 4/10/2008 | Purple Line Alternatives and Impact Analysis | Purple Line | | |
| AR0199178 | AR0199178 | AR2_179798.pdf | 4/10/2008 | Riverdale Park Mailing List | Purple Line Project Team | | |
| AR0199179 | AR0199179 | AR2_179799.pdf | 4/10/2008 | Riverdale Park labels_merged | Purple Line Project Team | | |
| AR0199180 | AR0199180 | AR2_179800.pdf | 4/9/2008 | Response to Purple Line Comments | Porcari, John | Ashman, Jud | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0199181 | AR0199181 | AR2_179801.pdf | 4/9/2008 | Email -- Leaked Letter Uncovers Country Club's Hand Behind Opposition to Purple Line | Ross, Ben | Madden, Michael; Schieke, Nanette; Scott, Andy; Greene, Jawauna; Kay, Henry; Porcari, John | |
| AR0199182 | AR0199182 | AR2_179802.pdf | 4/9/2008 | College Park Focus Group Meeting April 9, 2008 Agenda | Purple Line | | |
| AR0199183 | AR0199185 | AR2_179803.pdf | 4/9/2008 | Purple Line Meeting Record Meeting Date/Time: Wednesday, April 9, 2008, 7 PM | MTA Maryland; Purple Line | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 4/8/2008 | Email -- College Park Metro Station - Site Concepts | Conschafter, Stephen | | Bottigheimer, Nat; Chu, Mable; Elias, Cullen E.; Gallagher, William B.; Gingell, Mary V.; Glaros, Dannielle M.; Harris, Artie; Madden, Michael; Magarelli, John A.; Mankowski, Martin; Meiners, David; Pinkus, Steve N.; Romanowski, Joseph A., Jr.; Schmitt, Patrick; Schum, Terry; St. Leger-Demian, Merrill; Thornton, Kevin; Warren, Christopher; Webster, Thomas; Williams, Chad |
| AR0199186 | AR0199186 | AR2_179806.pdf | | | | | |
| AR0199187 | AR0199203 | AR2_179807.pdf | 4/8/2008 | Email Attachment -- College Park Concepts DRAFT 03-21.08 | | | |
| AR0199204 | AR0199229 | AR2_179824.pdf | 4/8/2008 | University of Maryland Project Briefing | Purple Line | | |
| AR0199230 | AR0199231 | AR2_179850.pdf | 4/8/2008 | Email -- The Trail/Purple Line | Cusic, Pamela | TSO Secretary MDOT | Bell, Kelly |
| AR0199232 | AR0199246 | AR2_179852.pdf | 4/8/2008 | Proposed Takoma/Langley Park Transit Center - Renewed Request for Response to November 2006 Langley Park Shopping Center Impact Assessment Prepared by Basile Baumann Prost Associates and October 2007 Wilson T Ballard Summary Report | Shulman, Lawrence | Porcari, John | Leggett, Isiah; Minnitte, Samuel; Martin, Michelle; Harris, Ed; Reynolds, Kevin; Land Fair Properties LLC; Gordon, Larry; Vassallo, Anne; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0199247 | AR0199248 | AR2_179867.pdf | 4/7/2008 | Email -- BRAC and the Metro Purple Line Loop | Adams, Amanda | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mncpp c-mc.org; NNMCEIS@med.n avy.mil | councilmember.berlin er@montgomerycoun tymd.gov; county.council@mont gomerycountymd.gov |
| AR0199249 | AR0199250 | AR2_179869.pdf | 4/7/2008 | Response to Purple Line Comments | Porcari, John | McElroy, Thomas | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0199251 | AR0199253 | AR2_179871.pdf | 4/6/2008 | Email -- BRAC and the Metro Purple Line Loop | Dick, Vanessa | Governor; Lt Gov; MCP-Chairman@mncpp c-mc.org; NNMCEIS@med.n avy.mil | councilmember.berlin er@montgomerycoun tymd.gov; county.council@mont gomerycountymd.gov |
| AR0199254 | AR0199255 | AR2_179874.pdf | 4/5/2008 | Comments on Purple Line Project | Wenker, Rebecca | O'Malley, Martin | |
| AR0199256 | AR0199256 | AR2_179876.pdf | 4/4/2008 | Response to Purple Line Comments | Porcari, John | Peery, Nathaniel | Baisden, Ernie; Wiedefeld, Paul |
| AR0199257 | AR0199258 | AR2_179877.pdf | 4/4/2008 | Response to Purple Line Comments | Porcari, John | Baker, David | Madden, Michael; Wiedefeld, Paul |
| AR0199259 | AR0199261 | AR2_179879.pdf | 4/4/2008 | Response to Purple Line Comments | Porcari, John | Redmond, Elizabeth | Madden, Michael; Wiedefeld, Paul |
| AR0199262 | AR0199264 | AR2_179882.pdf | 4/4/2008 | Response to Purple Line Comments | Porcari, John | Hanstad, Hakon | Madden, Michael; Wiedefeld, Paul |
| AR0199265 | AR0199267 | AR2_179885.pdf | 4/4/2008 | Response to Purple Line Comments | Porcari, John | Lynch, Julia | Madden, Michael; Wiedefeld, Paul |
| AR0199268 | AR0199269 | AR2_179888.pdf | 4/3/2008 | Response to Purple Line Comments | Porcari, John | Kelly, Francesca | Madden, Michael; Wiedefeld, Paul |
| AR0199270 | AR0199272 | AR2_179890.pdf | 4/3/2008 | Response to Purple Line Comments | Porcari, John | Sturm, Polly | Madden, Michael; Wiedefeld, Paul |
| AR0199273 | AR0199275 | AR2_179893.pdf | 4/3/2008 | Response to Purple Line Comments | Porcari, John | Martinez, Lenore | Madden, Michael; Wiedefeld, Paul |
| AR0199276 | AR0199278 | AR2_179896.pdf | 4/3/2008 | Response to Purple Line Comments | Porcari, John | Zink, Caroline | Madden, Michael; Wiedefeld, Paul |
| AR0199279 | AR0199281 | AR2_179899.pdf | 4/3/2008 | Response to Purple Line Comments | Porcari, John | Johnson, David | Madden, Michael; Wiedefeld, Paul |
| AR0199282 | AR0199284 | AR2_179902.pdf | 4/3/2008 | Response to Purple Line Comments | Porcari, John | Bund, Malcolm | Madden, Michael; Wiedefeld, Paul |
| AR0199285 | AR0199293 | AR2_179905.pdf | 4/3/2008 | Response to Purple Line Comments | Porcari, John | Zavos, Deborah | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0199294 | AR0199295 | AR2_179914.pdf | 4/2/2008 | Email -- Comments on Purple Line Project | Gray, Kerri | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce | Lt Gov | |
| AR0199296 | AR0199297 | AR2_179916.pdf | 4/2/2008 | Response to Purple Line Comments | Porcari, John | Friend, Julius | Madden, Michael; Wiedefeld, Paul | |
| AR0199298 | AR0199300 | AR2_179918.pdf | 4/2/2008 | Response to Purple Line Comments | Porcari, John | Holland, Griffin | Madden, Michael; Wiedefeld, Paul | |
| AR0199301 | AR0199303 | AR2_179921.pdf | 4/2/2008 | Response to Purple Line Comments | Porcari, John | Rule, Jeffrey | Madden, Michael; Wiedefeld, Paul | |
| AR0199304 | AR0199306 | AR2_179924.pdf | 4/2/2008 | Response to Purple Line Comments | Porcari, John | Kelly, H | Madden, Michael; Wiedefeld, Paul | |
| AR0199307 | AR0199322 | AR2_179927.pdf | 4/2/2008 | ThankYouLetter Mailing List | Purple Line Project Team | | | |
| AR0199323 | AR0199368 | AR2_179943.pdf | 4/2/2008 | Additional names for Remline_04-02-08 | Purple Line Project Team | | | |
| AR0199369 | AR0199405 | AR2_179989.pdf | 4/1/2008 | Project Briefing East Silver Spring | Purple Line; MTA Maryland | | | |
| AR0199406 | AR0199453 | AR2_180026.pdf | 4/1/2008 | Project Briefing Silver Spring | Purple Line; MTA Maryland | | | |
| AR0199454 | AR0199494 | AR2_180074.pdf | 4/1/2008 | Project Briefing Silver Spring Citizens Advisory Board | Purple Line; MTA Maryland | | | |
| AR0199495 | AR0199523 | AR2_180115.pdf | 4/1/2008 | Riverdale Park Community Focus Group | MTA Maryland | | | |
| AR0199524 | AR0199527 | AR2_180144.pdf | 4/1/2008 | College Park and UMD Mailing Lists | Purple Line Project Team | | | |
| AR0199528 | AR0199528 | AR2_180148.pdf | 3/31/2008 | Spring 2008 Community Focus Groups | Purple Line Project Team | | | |
| AR0199529 | AR0199530 | AR2_180149.pdf | 3/31/2008 | Progreso De La Linea Purpura Edicion Primavera 2008 | Madden, Michael; Abinader, Carlos; Purple Line | | | |
| AR0199531 | AR0199532 | AR2_180151.pdf | 3/31/2008 | Purple Line Progress Volume Three | Madden, Michael; Abinader, Carlos; Purple Line | | | |
| AR0199533 | AR0199536 | AR2_180153.pdf | 3/29/2008 | Comparison of Pedestrians and Travel Time between the Campus Drive Alignment and the Preinkert Drive / Chapel Drive Alignment | Oppenheimer, Joel | Madden, Michael | Benz, Greg; Levine, Harriet; Romanowski, Joe | |
| AR0199537 | AR0199537 | AR2_180157.pdf | 3/28/2008 | Purple Line College Park/University of Maryland Community Focus Group List of Invited Associations and Organizations | Purple Line | | | |
| AR0199538 | AR0199542 | AR2_180158.pdf | 3/28/2008 | College Park Mailing List | Purple Line Project Team | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0199543 | AR0199564 | AR2_180163.pdf | 3/28/2008 | University of Maryland_Merged | Madden, Michael | Mote, C | Foster, Eric; Foster, Harold; Weissberg, Vic |
| AR0199565 | AR0199592 | AR2_180185.pdf | 3/28/2008 | College Park Invite_Merged | Madden, Michael | Anzulovic, Jerry | Foster, Eric; Foster, Harold; Weissberg, Vic |
| AR0199593 | AR0199596 | AR2_180213.pdf | 3/27/2008 | Purple Line - Review of Alternate Alignment along CSX in College Park | Powell, Meghan | Madden, Mike | |
| AR0199597 | AR0199598 | AR2_180217.pdf | 3/27/2008 | Clarification on Analysis Assumptions for an Assessment of the Base Realignment and Closure Activities on AA/DEIS Travel Assumptions for the Purple Line | Madden, Mike | Alperson, Phil, Montgomery County | |
| AR0199599 | AR0199600 | AR2_180219.pdf | 3/25/2008 | Email -- RE: RIPLEY ST PLAN | Tawes, Steve | Benz, Gregory P.; Madden, Michael; Romanowski, Joseph A., Jr. | Cheng, Raulf; Kolarz, Steven; Meyers, Jonathan; Polizzi,, Theresa |
| AR0199601 | AR0199601 | AR2_180221.pdf | 3/25/2008 | Email Attachment -- A1-03-05-08 | WDG Architecture | | |
| AR0199602 | AR0199603 | AR2_180222.pdf | 3/25/2008 | Email -- RE: RIPLEY ST PLAN | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Madden, Michael; Tawes, Steve | Cheng, Raulf; Kolarz, Steven; Meyers, Jonathan; Polizzi, Theresa |
| AR0199604 | AR0199604 | AR2_180224.pdf | 3/25/2008 | Email -- Further Comments A/B Purple Line from a Student - Please Read | Saab, Karen | Bell, Kelly | |
| AR0199605 | AR0199608 | AR2_180225.pdf | 3/24/2008 | Email -- RE: Purple Line | Madden, Michael | Gray, Peter; Phyillaier, Wayne | Autrey, Thomas; Benz, Gregory P.; Erenrich, Gary; Holt, Katherine; Kines, Charles; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Tait-Nouri, Gail |
| AR0199609 | AR0199610 | AR2_180229.pdf | 3/24/2008 | Email -- RE: Mixing Bowl | Kuttesch, Jeff | Madden, Michael; Romanowski, Joseph A., Jr. | Benz, Gregory P.; Meade, Monica |
| AR0199611 | AR0199611 | AR2_180231.pdf | 3/24/2008 | Purple Line December Open Houses | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0199612 | AR0199612 | AR2_180232.pdf | 3/24/2008 | Purple Line December Open Houses | Purple Line; MTA Maryland | | |
| AR0199613 | AR0199613 | AR2_180233.pdf | 3/24/2008 | Alternatives Proposed for Detail Study | MTA Maryland; Bi County Transitway | | |
| AR0199614 | AR0199645 | AR2_180234.pdf | 3/24/2008 | Purple Line December Open Houses Ad | Madden, Michael | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0199646 | AR0199657 | AR2_180266.pdf | 3/24/2008 | Bi-County Transitway Public Meetings Scheduled Public Invited to Review Proposed Alternatives | Madden, Michael; Bi County Transitway | | |
| AR0199658 | AR0199659 | AR2_180278.pdf | 3/24/2008 | Response to Purple Line Comments | Porcari, John | Criswell, Doris | Madden, Michael; Wiedefeld, Paul |
| AR0199660 | AR0199663 | AR2_180280.pdf | 3/24/2008 | Response to Purple Line Comments | Porcari, John | Sensenbrenner, Rebecca | Madden, Michael; Wiedefeld, Paul |
| AR0199664 | AR0199667 | AR2_180284.pdf | 3/24/2008 | Response to Purple Line Comments | Porcari, John | Shelford, Heather | Madden, Michael; Wiedefeld, Paul |
| AR0199668 | AR0199671 | AR2_180288.pdf | 3/24/2008 | Response to Purple Line Comments | Porcari, John | Erceg, Christopher | Madden, Michael; Wiedefeld, Paul |
| AR0199672 | AR0199675 | AR2_180292.pdf | 3/24/2008 | Response to Purple Line Comments | Porcari, John | Rodgers, Susan | Madden, Michael; Wiedefeld, Paul |
| AR0199676 | AR0199677 | AR2_180296.pdf | 3/24/2008 | Letter re Purple Line project | McNamara, J. | Columbia Country Club Members | |
| AR0199678 | AR0199679 | AR2_180298.pdf | 3/20/2008 | Email -- FW: Mixing Bowl | Madden, Michael | Kuttesch, Jeff; Romanowski, Joseph A., Jr. | Benz, Gregory P.; Meade, Monica |
| AR0199680 | AR0199681 | AR2_180300.pdf | 3/20/2008 | Email Attachment -- SeminaryNewsletterMarch08FINAL2 | Montgomery County | | |
| AR0199682 | AR0199683 | AR2_180302.pdf | 3/20/2008 | Comments on Purple Line Project | Jeffries, Melpi | O'Malley, Martin | Porcari, John |
| AR0199684 | AR0199684 | AR2_180304.pdf | 3/18/2008 | Email -- Purple Line | Madden, Michael | Gray, Peter | Benz, Gregory P.; Kines, Charles; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0199685 | AR0199685 | AR2_180305.pdf | 3/18/2008 | Email Attachment -- Rock Creek Bridge rendering | Purple Line Project Team | | |
| AR0199686 | AR0199687 | AR2_180306.pdf | 3/18/2008 | Implications of the Defense Base Realignment and Closure Process | Purple Line Project Team | | |
| AR0199688 | AR0199690 | AR2_180308.pdf | 3/18/2008 | Response to Purple Line Comments | Porcari, John | Gabriele, Mark | Madden, Michael; Wiedefeld, Paul |
| AR0199691 | AR0199694 | AR2_180311.pdf | 3/18/2008 | Response to Purple Line Comments | Porcari, John | Asmar, Charles | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 3/17/2008 | Email -- Purple Line -- BRAC Impacts | Meade, Monica | Abernathy, Malaika; Abinader, Carlos; Autrey, Thomas; Baisden, Ernest; Benz, Gregory P.; Blanchard, Ilona; Brown, Tony; Douglas, Aldea; Erenrich, Gary; Foster, Eric; Foster, Harold; Fothergill, Anne; Fritz, Jim; Gallagher, William B.; Giardini, Toni; Glaros, Dannielle M.; Griffiths, Bob; Hardy, Dan; Hawthorne, Rick; Holt, Katherine; House, Kenneth; jklem@new-carrollton.md.us; Kerr, Douglas; Kines, Charles; Kreger, Glenn; Levine, Harriet; Levy, Kacie; Ludlow, Suzanne; Madden, Michael; Magarelli, John A.; | |
| AR0199695 | AR0199695 | AR2_180315.pdf | | | | | |
| AR0199696 | AR0199697 | AR2_180316.pdf | 3/17/2008 | Email Attachment -- BRAC Impacts - Summary | | | |
| AR0199698 | AR0199698 | AR2_180318.pdf | 3/17/2008 | Email -- FW: 1050 Ripley Street - Letter and Supporting Documents to Mike Madden | Tawes, Steve | Romanowski, Joseph A., Jr. | Madden, Michael |
| AR0199699 | AR0199705 | AR2_180319.pdf | 3/17/2008 | Email Attachment -- MDT (M Madden) 1050 Ripley | Tawes, Stephen, Loiederman Soltesz Associates | Madden, Michael | Meyers, Jonathan; Hisel-McCoy, Elza; Pino, Dan |
| AR0199706 | AR0199739 | AR2_180326.pdf | 3/17/2008 | Public Outreach and Coordination Technical Report | Purple Line | | |
| AR0199740 | AR0199750 | AR2_180360.pdf | 3/17/2008 | Wayne Avenue Sites | Purple Line | | |
| AR0199751 | AR0199752 | AR2_180371.pdf | 3/17/2008 | Response to Purple Line Comments | Porcari, John | Avery, Carolyn | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0199753 | AR0199756 | AR2_180373.pdf | 3/17/2008 | Response to Purple Line Comments | Porcari, John | Lee, Michael | Madden, Michael; Wiedefeld, Paul |
| AR0199757 | AR0199760 | AR2_180377.pdf | 3/17/2008 | Response to Purple Line Comments | Porcari, John | Keyser, John | Madden, Michael; Wiedefeld, Paul |
| AR0199761 | AR0199764 | AR2_180381.pdf | 3/17/2008 | Response to Purple Line Comments | Porcari, John | Breslow, May | Madden, Michael; Wiedefeld, Paul |
| AR0199765 | AR0199768 | AR2_180385.pdf | 3/17/2008 | Response to Purple Line Comments | Porcari, John | O'Connell, Daniel | Madden, Michael; Wiedefeld, Paul |
| AR0199769 | AR0199772 | AR2_180389.pdf | 3/17/2008 | Response to Purple Line Comments | Porcari, John | Lutes, Mark | Madden, Michael; Wiedefeld, Paul |
| AR0199773 | AR0199776 | AR2_180393.pdf | 3/17/2008 | Response to Purple Line Comments | Porcari, John | Turner, Ann | Madden, Michael; Wiedefeld, Paul |
| AR0199777 | AR0199780 | AR2_180397.pdf | 3/17/2008 | Response to Purple Line Comments | Porcari, John | Clendenin, Kim; Clendenin, Maria | Madden, Michael; Wiedefeld, Paul |
| AR0199781 | AR0199784 | AR2_180401.pdf | 3/17/2008 | Response to Purple Line Comments | Porcari, John | Gurnee, Reid | Madden, Michael; Wiedefeld, Paul |
| AR0199785 | AR0199785 | AR2_180405.pdf | 3/16/2008 | Public Outreach Tech Report Notes | Purple Line Project Team | | |
| AR0199786 | AR0199786 | AR2_180406.pdf | 3/16/2008 | newsletter summer 2005 page 4 | Ehrlich, Robert; Steele, Michael; Flanagan, Robert; Dickerson, Lisa | | |
| AR0199787 | AR0199787 | AR2_180407.pdf | 3/16/2008 | newsletter summer 2005 page 3 | Purple Line Project Team | | |
| AR0199788 | AR0199788 | AR2_180408.pdf | 3/16/2008 | Alternatives for Detailed Study | Purple Line Project Team | | |
| AR0199789 | AR0199804 | AR2_180409.pdf | 3/16/2008 | Bi-County June 2006 Open Houses Schedule | Madden, Michael; Abinader, Carlos | | |
| AR0199805 | AR0199813 | AR2_180425.pdf | 3/15/2008 | Public Involvement and Agency Coordination | Purple Line Project Team | | |
| AR0199814 | AR0199814 | AR2_180434.pdf | 3/15/2008 | newsletter_fall_2004 page 3 | Purple Line Project Team | | |
| AR0199815 | AR0199815 | AR2_180435.pdf | 3/15/2008 | newsletter_fall_2004 page 2 | Purple Line Project Team | | |
| AR0199816 | AR0199816 | AR2_180436.pdf | 3/15/2008 | newsletter_fall_2007 page 4 | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0199817 | AR0199817 | AR2_180437.pdf | 3/15/2008 | Station Locations to be Identified | Purple Line | | |
| AR0199818 | AR0199818 | AR2_180438.pdf | 3/15/2008 | newsletter_spring_2007 page 4 | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0199819 | AR0199819 | AR2_180439.pdf | 3/15/2008 | Changes to Regional Travel Forecasting Extend Study by One Year | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0199820 | AR0199821 | AR2_180440.pdf | 3/14/2008 | Email -- RE: 1050 Ripley Street | Romanowski, Joseph A., Jr. | Kolarz, Steven; Tawes, Steve; Weaver, Chris | Madden, Michael; Meyers, Jonathan; Polizzi, Theresa; Romanowski, Joseph A., Jr. |
| AR0199822 | AR0199822 | AR2_180442.pdf | 3/14/2008 | Email -- RE: 1050 Ripley Street | Tawes, Steve | Kolarz, Steven; Weaver, Chris | Madden, Michael; Meyers, Jonathan; Polizzi,, Theresa; Romanowski, Joseph A., Jr. |
| AR0199823 | AR0199823 | AR2_180443.pdf | 3/14/2008 | Email -- NEW CARROLLTON ALIGNMENTS | Fritz, James S. | Benz, Gregory P.; Meade, Monica | Boyer, Jonathan D.; Levine, Harriet; Macqueen, Molly S.; Minnitte, Samuel F.; Moreinis, Joshua A.; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0199824 | AR0199826 | AR2_180444.pdf | 3/14/2008 | E4X44900 - Purple Line Team Meetings Project Meeting March 14, 2008 Offices of PB 100 S. Charles St, Baltimore, MD | Purple Line | | |
| AR0199827 | AR0199829 | AR2_180447.pdf | 3/14/2008 | Email -- BRAC and the Metro Line Loop | Lane, Paul | Governor | |
| AR0199830 | AR0199831 | AR2_180450.pdf | 3/14/2008 | Project Team Meeting March 14, 2008 | Purple Line | | |
| AR0199832 | AR0199876 | AR2_180452.pdf | 3/14/2008 | Project Team Meeting | Purple Line | | |
| AR0199877 | AR0199923 | AR2_180497.pdf | 3/13/2008 | Purple Line Bi-County Task Force February 29, 2008 Briefing | Purple Line; MTA Maryland | | |
| AR0199924 | AR0199925 | AR2_180544.pdf | 3/13/2008 | Email -- Proposed Purple Line | Edwards, Will | Governor; Lt Gov; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mncppc-mc.org; NNMCEIS@med.navy.mil | councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0199926 | AR0199927 | AR2_180546.pdf | 3/13/2008 | Response to Purple Line Comments | Porcari, John | Balcombe, Marilyn | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0199928 | AR0199929 | AR2_180548.pdf | 3/13/2008 | Comments on Purple Line Project | Stevens, Dennis | O'Malley, Martin | Busch, Michael; Miller, Thomas; Sophocleus, Theodore |
| AR0199930 | AR0199931 | AR2_180550.pdf | 3/13/2008 | Response to Purple Line Comments | Porcari, John | Ervin, Valerie | Madden, Michael; Wiedefeld, Paul |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0199932 | AR0199934 | AR2_180552.pdf | 3/13/2008 | Email -- Proposed Light Rail Purple Line in Bethesda/Chevy Chase | Petrash, Carol | O'Malley, Martin | |
| AR0199935 | AR0199936 | AR2_180555.pdf | 3/13/2008 | Response to Purple Line Comments | Porcari, John | McCloud, Linda | Madden, Michael; Wiedefeld, Paul |
| AR0199937 | AR0199939 | AR2_180557.pdf | 3/13/2008 | Response to Purple Line Comments | Porcari, John | Wlf, Meir | Madden, Michael; Wiedefeld, Paul |
| AR0199940 | AR0199943 | AR2_180560.pdf | 3/13/2008 | Response to Purple Line Comments | Porcari, John | Gibson, Dana | Madden, Michael; Wiedefeld, Paul |
| AR0199944 | AR0199947 | AR2_180564.pdf | 3/13/2008 | Response to Purple Line Comments | Porcari, John | McGowan, Kevin | Madden, Michael; Wiedefeld, Paul |
| AR0199948 | AR0199951 | AR2_180568.pdf | 3/13/2008 | Response to Purple Line Comments | Porcari, John | Lazaro, Tony | Madden, Michael; Wiedefeld, Paul |
| AR0199952 | AR0199955 | AR2_180572.pdf | 3/13/2008 | Response to Purple Line Comments | Porcari, John | Busse, Wilfried | Madden, Michael; Wiedefeld, Paul |
| AR0199956 | AR0199956 | AR2_180576.pdf | 3/12/2008 | Lyttonsville Community Focus Group Meeting March 12, 2008 Agenda | Purple Line | | |
| AR0199957 | AR0199958 | AR2_180577.pdf | 3/12/2008 | Email -- SOECA Purple Line Vote on Wayne Alignment | Samiy, Kathleen | Madden, Mike | County Council; Ervin, Valerie; Gabriele, Mark; Porcari, John; Governor; Leggett, Ike; Raskin, Jamie; Hucker, Tom; Hixson, Sheila; Mizeur, Heather; Holmes, Art; Street, Tom; Erenrich, Gary; Autrey, Thomas; Stith, Gary; Multiple CCs |
| AR0199959 | AR0199962 | AR2_180579.pdf | 3/12/2008 | Response to Purple Line Comments | Porcari, John | Carbognin, Daniel | Madden, Michael; Wiedefeld, Paul |
| AR0199963 | AR0199966 | AR2_180583.pdf | 3/12/2008 | Response to Purple Line Comments | Porcari, John | Canard, Emily | Madden, Michael; Wiedefeld, Paul |
| AR0199967 | AR0199970 | AR2_180587.pdf | 3/12/2008 | Response to Purple Line Comments | Porcari, John | Orysiek, Matt | Madden, Michael; Wiedefeld, Paul |
| AR0199971 | AR0199971 | AR2_180591.pdf | 3/12/2008 | Lyttonsville/Rosemary Hills/Woodside Community Focus Group March 12, 2008 Agenda | Purple Line; Lyttonsville Rosemary Hills Woodside Community Focus Group | | |
| AR0199972 | AR0199974 | AR2_180592.pdf | 3/12/2008 | Purple Line Meeting Record Meeting Date/Time: Wednesday, March 12, 2008, 7:00 PM | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0199975 | AR0199976 | AR2_180595.pdf | 3/11/2008 | Email -- Re: PL architectural resources | Kolarz, Steven | Madden, Michael; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. | |
| AR0199977 | AR0199980 | AR2_180597.pdf | 3/11/2008 | Email Attachment -- College Park_historic resources_SAK Markup | | | |
| AR0199981 | AR0199984 | AR2_180601.pdf | 3/11/2008 | Response to Purple Line Comments | Porcari, John | Jobe, Daniel | Madden, Michael; Wiedefeld, Paul |
| AR0199985 | AR0199988 | AR2_180605.pdf | 3/11/2008 | Response to Purple Line Comments | Porcari, John | Hunter, Cherie | Madden, Michael; Wiedefeld, Paul |
| AR0199989 | AR0199992 | AR2_180609.pdf | 3/11/2008 | Response to Purple Line Comments | Porcari, John | Lipman, Tim | Madden, Michael; Wiedefeld, Paul |
| AR0199993 | AR0199994 | AR2_180613.pdf | 3/10/2008 | Email -- RE: Wayne Avenue | Kuttesch, Jeff | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0199995 | AR0199995 | AR2_180615.pdf | 3/10/2008 | Email Attachment -- March 11 Agenda | | | |
| AR0199996 | AR0199998 | AR2_180616.pdf | 3/10/2008 | Ridership Forecasts and Cost Estimates | Purple Line | | |
| AR0199999 | AR0200003 | AR2_180619.pdf | 3/10/2008 | Silver Spring Transit Center to Mansfield Road Tunnel Portal | Purple Line | | |

| | | | 3/10/2008 | Email -- Kent Island, MD. - MTA Ridership | Poulsen, Jon | Governor; pfranchot@comp.state.md.us; ksaab@mdot.state.md.us; ghoge@mtamaryland.com; gsaffran@mtamaryland.com; Ej.pipkin@senate.state.md.us; Michael.smigiel@house.state.md.us; Richard.sossi@house.state.md.us; Mary.roe.walkup@house.state.md.us; Richard.colburn@senate.state.md.us; Adelaide.eckardt@house.state.md.us; Jeannie.haddaway@house.state.md.us; Rudolph.cane@house.state.md.us; Lowell.stoltzfus@senate.state.md.us; Page.elmore@house.state.md.us; Norman.conway@house.state.md.us; | dillon@dillonbus.com |
| AR0200004 | AR0200006 | AR2_180624.pdf | | | | | |
| AR0200007 | AR0200011 | AR2_180627.pdf | 3/10/2008 | Wayne Ave Tunnel Alts (2) 3-10-08 | Purple Line Project Team | | |
| AR0200012 | AR0200014 | AR2_180632.pdf | 3/9/2008 | Email -- Metro Purple Line Loop | McHale, Jeanette | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; NNMCEIS@med.navy.mil | county.council@montgomerycountymd.gov; councilmember.berliner@montgomerycountymd.gov |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0200015 | AR0200017 | AR2_180635.pdf | 3/7/2008 | Email -- RE: Friday's Agenda and Question sheet | Abinader, Carlos | Foster, Harold | Madden, Michael; Nivera, Eileen; Overman, Aaron; Romanowski, Joseph A., Jr.; Smith, Deidre A.; Webster, Thomas; Weissberg, Victor |
| AR0200018 | AR0200020 | AR2_180638.pdf | 3/7/2008 | Email -- BRAC and the Purple Line Metro Line Loop | Rodriguez, Nick | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce | councilmember.berlin er@montgomerycoun tymd.gov; county.council@mont gomerycountymd.gov |
| AR0200021 | AR0200023 | AR2_180641.pdf | 3/7/2008 | Email -- Preservation of the Capital Crescent Trail | Noel; Bill | Governor; Hanson, Royce; Officer in Charge of BRAC | VanHollen, Chris; Berliner, Roger; County Council |
| AR0200024 | AR0200027 | AR2_180644.pdf | 3/6/2008 | Response to Purple Line Comments | Porcari, John | Elms, Pete | Madden, Michael; Wiedefeld, Paul |
| AR0200028 | AR0200029 | AR2_180648.pdf | 3/5/2008 | Response to Purple Line Comments | Porcari, John | Gordon, Juliet | Madden, Michael; Wiedefeld, Paul |
| AR0200030 | AR0200031 | AR2_180650.pdf | 3/5/2008 | Response to Purple Line Comments | Porcari, John | Turner, Susan | Madden, Michael; Wiedefeld, Paul |
| AR0200032 | AR0200035 | AR2_180652.pdf | 3/5/2008 | Response to Purple Line Comments | Porcari, John | Wildavsky, Rachel | Madden, Michael; Wiedefeld, Paul |
| AR0200036 | AR0200036 | AR2_180656.pdf | 3/4/2008 | Email -- Purple Line at Woodmont East | Madden, Michael | Autrey, Thomas; Axler, Ed; Kines, Charles; Sloan, Joshua | Romanowski, Joseph A., Jr. |
| AR0200037 | AR0200038 | AR2_180657.pdf | 3/4/2008 | Email Attachment -- woodmont east development review letter March 2008 | Madden, Michael | Autrey, Thomas | Erenrich, Gary; Sloan, Joshua; Axler, Edward |
| AR0200039 | AR0200039 | AR2_180659.pdf | 3/4/2008 | Alternate Option College Park Metro Station | Purple Line Project Team | | |
| AR0200040 | AR0200040 | AR2_180660.pdf | 3/4/2008 | Meeting Log Updated as of 03/04/08 | Purple Line | | |
| AR0200041 | AR0200041 | AR2_180661.pdf | 3/4/2008 | Meeting Log Updated as of 03/04/08 | Purple Line | | |
| AR0200042 | AR0200047 | AR2_180662.pdf | 3/4/2008 | Meeting Log Updated as of 03/04/08 | Purple Line | | |
| AR0200048 | AR0200054 | AR2_180668.pdf | 3/4/2008 | Meeting Log Updated as of 03/04/08 | Purple Line | | |
| AR0200055 | AR0200056 | AR2_180675.pdf | 3/4/2008 | Response to Purple Line Comments | Porcari, John | Dunner, Jenny | Madden, Michael; Wiedefeld, Paul |
| AR0200057 | AR0200058 | AR2_180677.pdf | 3/4/2008 | Response to Purple Line Comments | Porcari, John | Wilkie, Nancy | Madden, Michael; Wiedefeld, Paul |
| AR0200059 | AR0200065 | AR2_180679.pdf | 3/4/2008 | Meeting Log Updated as of 03/04/08 | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0200066 | AR0200067 | AR2_180686.pdf | 3/3/2008 | Email -- FW: Woodmont East | Autrey, Thomas | Madden, Michael | Axler, Ed; Romanowski, Joseph A., Jr.; Sloan, Joshua |
| AR0200068 | AR0200070 | AR2_180688.pdf | 3/3/2008 | Email Attachment -- MTA Woodmont East Letter 102607 | Madden, Michael | Autrey, Thomas | Erenrich, Gary; Kronenberg, Robert; Sloan, Joshua; Axler, Edward |
| AR0200071 | AR0200072 | AR2_180691.pdf | 3/3/2008 | Email Attachment -- bethesda TAIL TRACK operation jan 2008 | | | |
| AR0200073 | AR0200073 | AR2_180693.pdf | 3/3/2008 | Response to Purple Line Comments | Porcari, John | Hanson, Royce | Madden, Michael; Wiedefeld, Paul |
| AR0200074 | AR0200075 | AR2_180694.pdf | 3/2/2008 | Email -- FW: PL architectural resources | Meade, Monica | Kolarz, Steven; Madden, Michael; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. | |
| AR0200076 | AR0200079 | AR2_180696.pdf | 3/2/2008 | Email Attachment -- College Park_historic resources | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0200080 | AR0200090 | AR2_180700.pdf | 3/2/2008 | Email -- The Purple Line-SOECA and Park Hills Residents have Spoken | Ehrman, James | Elrich; Floreen; Leventhal; Trachtenberg | councilmember.ervin @montgomerycounty md.gov; ike.leggett@montgom erycountymd.gov; councilmember.andre ws@montgomerycou ntymd.gov; councilmember.berlin er@montgomerycoun tymd.gov; councilmember.knapp @montgomerycounty md.gov; jamie.raskin@senate. state.md.us; sheila.hixson@house. state.md.us; tom.hucker@house.st ate.md.us; heather.mizeur@hou se.state.md.us; governor@gov.state. md.us; Madden, Michael; Porcari, John; soeca@yahoogroups. com; Multiple CCs |
| AR0200091 | AR0200092 | AR2_180711.pdf | 3/1/2008 | Implications of the Defense Base Realignment and Closure Process | Purple Line Project Team | | |
| AR0200093 | AR0200142 | AR2_180713.pdf | 3/1/2008 | MTA Master Plan Alignment Transitway/Trail | Purple Line; MTA | | |
| AR0200143 | AR0200144 | AR2_180763.pdf | 3/1/2008 | Email -- BRAC and the Metro Purple Line | Weiss, Brendan | Governor; Lt Gov; Ike.Leggett@montg omerycountymd.go v; MCP-Chairman@mncpp c-mc.org; NNMCEIS@med.n avy.mil | county.council@mont gomerycountymd.gov; councilmember.berlin er@montgomerycoun tymd.gov |
| AR0200145 | AR0200212 | AR2_180765.pdf | 3/1/2008 | Detailed Definition of Alternatives Report | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0200213 | AR0200497 | AR2_180833.pdf | 3/1/2008 | Final EIS for Activities to Implement 2005 Base Realignment and Closure Actions at National Naval Medical Center Bethesda, Maryland Volume I: Main Report | National Naval Medical Center | | |
| AR0200498 | AR0200565 | AR2_181118.pdf | 3/1/2008 | Detailed Definition of Alternatives Report | MTA | | |
| AR0200566 | AR0200568 | AR2_181186.pdf | 2/29/2008 | Email -- Purple Line | Shipley, Ron | Governor; Lt Gov; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mnccpc-mc.org; NNMCEIS@med.navy.mil | councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0200569 | AR0200570 | AR2_181189.pdf | 2/29/2008 | Response to Purple Line Comments | Porcari, John | Roberts, Carol | Madden, Michael; Wiedefeld, Paul |
| AR0200571 | AR0200572 | AR2_181191.pdf | 2/29/2008 | Response to Purple Line Comments | Porcari, John | Kuttner, William | Madden, Michael; Wiedefeld, Paul |
| AR0200573 | AR0200574 | AR2_181193.pdf | 2/29/2008 | Response to Purple Line Comments | Porcari, John | Greenan, Bennie | Madden, Michael; Wiedefeld, Paul |
| AR0200575 | AR0200576 | AR2_181195.pdf | 2/29/2008 | Response to Purple Line Comments | Porcari, John | Price, Robert | Madden, Michael; Wiedefeld, Paul |
| AR0200577 | AR0200578 | AR2_181197.pdf | 2/29/2008 | Response to Purple Line Comments | Porcari, John | Phillips, Betty | Madden, Michael; Wiedefeld, Paul |
| AR0200579 | AR0200582 | AR2_181199.pdf | 2/29/2008 | Response to Purple Line Comments | Porcari, John | Schleicher, Carol | Madden, Michael; Wiedefeld, Paul |
| AR0200583 | AR0200586 | AR2_181203.pdf | 2/29/2008 | Response to Purple Line Comments | Porcari, John | Pillote, Robert | Madden, Michael; Wiedefeld, Paul |
| AR0200587 | AR0200633 | AR2_181207.pdf | 2/29/2008 | Purple Line Bi-County Task Force | Purple Line; MTA Maryland | | |
| AR0200634 | AR0200634 | AR2_181254.pdf | 2/29/2008 | Purple Line Lyttonsville Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0200635 | AR0200680 | AR2_181255.pdf | 2/29/2008 | Lyttonsville 2008_Invite Letter | Madden, Michael | Community Invitees | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0200681 | AR0200682 | AR2_181301.pdf | 2/28/2008 | Email -- FW: Woodmont East | Madden, Michael | Romanowski, Joseph A., Jr. | |
| AR0200683 | AR0200684 | AR2_181303.pdf | 2/28/2008 | Email Attachment -- Woodmont East_Markups to Dedications Reservations_022808 | | | |
| AR0200685 | AR0200685 | AR2_181305.pdf | 2/28/2008 | Email -- Letter from Council to Silver Spring Advocates | Stutz, Ben | Meade, Monica; Romanowski, Joseph A., Jr. | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0200686 | AR0200687 | AR2_181306.pdf | 2/28/2008 | Email Attachment -- Council Letter to Silver Spring Advocates re Purple Line on Wayne Avenue Feb 26 2008 | Ervin, Valerie; Knapp, Mike; Andrews, Phil; Floreen, Nancy; Leventhal, George; Berliner, Roger; Elrich, Marc; Trachtenberg, Duchy | Elkind, Jon; Silver Spring Advocates | Multiple CCs |
| AR0200688 | AR0200689 | AR2_181308.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | Ender, Betty | Madden, Michael; Wiedefeld, Paul |
| AR0200690 | AR0200691 | AR2_181310.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | Hunt, Elaine | Madden, Michael; Wiedefeld, Paul |
| AR0200692 | AR0200693 | AR2_181312.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | Lawrence, Robert | Madden, Michael; Wiedefeld, Paul |
| AR0200694 | AR0200695 | AR2_181314.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | McCubbin, Donald | Madden, Michael; Wiedefeld, Paul |
| AR0200696 | AR0200699 | AR2_181316.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | Kaplan, Howard | Madden, Michael; Wiedefeld, Paul |
| AR0200700 | AR0200703 | AR2_181320.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | Friauf, Julie | Madden, Michael; Wiedefeld, Paul |
| AR0200704 | AR0200707 | AR2_181324.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | Wachino, Victoria | Madden, Michael; Wiedefeld, Paul |
| AR0200708 | AR0200711 | AR2_181328.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | Novotny-Dura, Janet | Madden, Michael; Wiedefeld, Paul |
| AR0200712 | AR0200715 | AR2_181332.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | Samiy, Kathleen | Madden, Michael; Wiedefeld, Paul |
| AR0200716 | AR0200719 | AR2_181336.pdf | 2/28/2008 | Response to Purple Line Comments | Porcari, John | Taylor, Kim | Madden, Michael; Wiedefeld, Paul |
| AR0200720 | AR0200724 | AR2_181340.pdf | 2/28/2008 | CSX-Lyttonsville-Brookeville Road Mailing List 2008 | Purple Line Project Team | | |
| AR0200725 | AR0200727 | AR2_181345.pdf | 2/28/2008 | Lyttonsville Labels | Purple Line Project Team | | |
| AR0200728 | AR0200728 | AR2_181348.pdf | 2/27/2008 | Email -- FW: Purple Line - Master Plan profile | Madden, Michael | Schechtman, Harris | Romanowski, Joseph A., Jr.; Smith, Deirdre A. |
| AR0200729 | AR0200729 | AR2_181349.pdf | 2/27/2008 | Email Attachment -- LRT_High_west_VA | | | |
| AR0200730 | AR0200732 | AR2_181350.pdf | 2/27/2008 | Email -- FW: Montgomery County Council Letter to Silver Spring Advocates regarding the Purple Line and possible Wayne Avenue alignment | Madden, Michael | Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. | Benz, Gregory P. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0200733 | AR0200734 | AR2_181353.pdf | 2/27/2008 | Email Attachment -- Council Letter to Silver Spring Advocates re Purple Line on Wayne Avenue Feb 26 2008 | Ervin, Valerie; Knapp, Mike; Andrews, Phil; Floreen, Nancy; Leventhal, George; Berliner, Roger; Elrich, Marc; Trachtenberg, Duchy | Elkind, Jon; Silver Springs Advocates | Multiple CCs |
| AR0200735 | AR0200736 | AR2_181355.pdf | 2/27/2008 | Ridership Forecasts and Cost Estimates | Purple Line | | |
| AR0200737 | AR0200738 | AR2_181357.pdf | 2/27/2008 | Proposed Purple Line | Sears, Helen | O'Malley, Martin | |
| AR0200739 | AR0200740 | AR2_181359.pdf | 2/27/2008 | Response to Purple Line Comments | Porcari, John | Morrison, John | Madden, Michael; Wiedefeld, Paul |
| AR0200741 | AR0200742 | AR2_181361.pdf | 2/27/2008 | Response to Purple Line Comments | Porcari, John | Johnston, Felton | Madden, Michael; Wiedefeld, Paul |
| AR0200743 | AR0200744 | AR2_181363.pdf | 2/27/2008 | Response to Purple Line Comments | Porcari, John | Durfee, John | Madden, Michael; Wiedefeld, Paul |
| AR0200745 | AR0200746 | AR2_181365.pdf | 2/27/2008 | Response to Purple Line Comments | Porcari, John | Smith, Gregory | Madden, Michael; Wiedefeld, Paul |
| AR0200747 | AR0200748 | AR2_181367.pdf | 2/27/2008 | Response to Purple Line Comments | Porcari, John | Arling, Bryan | Madden, Michael; Wiedefeld, Paul |
| AR0200749 | AR0200750 | AR2_181369.pdf | 2/27/2008 | Response to Purple Line Comments | Porcari, John | Schwartz, Dot | Madden, Michael; Wiedefeld, Paul |
| AR0200751 | AR0200752 | AR2_181371.pdf | 2/27/2008 | Response to Purple Line Comments | Porcari, John | Hayward, Evans | Madden, Michael; Wiedefeld, Paul |
| AR0200753 | AR0200756 | AR2_181373.pdf | 2/27/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Zavos, Deborah | O'Malley, Martin | |
| AR0200757 | AR0200757 | AR2_181377.pdf | 2/27/2008 | Purple Line Transit Study General Guidelines | Romanowski, Joseph | Schechtman, Harris | Madden, M; Benz, G |
| AR0200758 | AR0200758 | AR2_181378.pdf | 2/26/2008 | Email -- RE: Final Park Hills Meeting Minutes | Madden, Michael | Levy, Kacie | Abinader, Carlos; Kuttesch, Jeff; McCleary, Dawn; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0200759 | AR0200763 | AR2_181379.pdf | 2/26/2008 | Email Attachment -- Park Hills Civic Assoc Mtg_020608 (2) | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2/26/2008 | Response to Purple Line comments letter and town hall testimony and questions | Ervin, Valerie; Andrews, Phil; Leventhal, George; Elrich, Marc; Knapp, Mike; Floreen, Nancy; Berliner, Roger; Trachtenberg, Duchy | Elkind, Jon, Silver Spring Advocates | Leggett, Isiah; Wynn, Albert; VanHollen, Chris; Feldman, Brian; Kramer, Rona; Raskin, Jaime; Hixson, Sheila; Hucker, Tom; Mizeur, Heather; Porcari, John; Wiedefeld, Paul; Madden, Mike; Autrey, Tom; Street, Tom; Stith, Gary; Spielberg, Debbie; Unger, Darian; Bowser, Alan; Morrison, Anita; Henry, Barbara; Multiple CCs |
| AR0200764 | AR0200770 | AR2_181384.pdf | | | | | |
| AR0200771 | AR0200777 | AR2_181391.pdf | 2/26/2008 | Meeting Log Updated as of 2/26/08 | Purple Line | | |
| AR0200778 | AR0200780 | AR2_181398.pdf | 2/25/2008 | Jonathan Jay response | Madden, Michael | Jay, Jonathan | O'Malley, Martin; Leggett, Isiah |
| AR0200781 | AR0200785 | AR2_181401.pdf | 2/25/2008 | Response to letter requesting additional Purple Line study information | Madden, Michael | Barnes, Linna; Schechtman, Harris | |
| AR0200786 | AR0200806 | AR2_181406.pdf | 2/25/2008 | Purple Line Corridor Transit Study Alt_Operating Schedule | Purple Line Project Team | | |
| AR0200807 | AR0200808 | AR2_181427.pdf | 2/24/2008 | Email -- FW: Woodmont East | Madden, Michael | Romanowski, Joseph A., Jr. | |
| AR0200809 | AR0200809 | AR2_181429.pdf | 2/24/2008 | Email Attachment -- 20080219_Woo_Landscape Plan | | | |
| AR0200810 | AR0200824 | AR2_181430.pdf | 2/24/2008 | Email -- Metro Purple Line Loop | Sedransk, Joe | Governor | Ike Leggett@montgomerycountymd gov; MCP-Chairman@mncppc-mc org; NNMCEIS@med navy mil; county council@montgomerycountymd gov; Moore, Arisha; Multiple CCs |
| AR0200825 | AR0200826 | AR2_181445.pdf | 2/22/2008 | Response to Purple Line Comments | Porcari, John | Abood, Iola | Madden, Michael; Wiedefeld, Paul |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0200827 | AR0200829 | AR2_181447.pdf | 2/19/2008 | Email -- FW: Purple Line -- Civic Associations' Request to Study Tunneling under Wayne Avenue, Silver Spring | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Minnitte, Samuel F.; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. |
| AR0200830 | AR0200833 | AR2_181450.pdf | 2/19/2008 | Email Attachment -- 2-15-08 Letter to M. Madden - Purple Line - Civic Assns' Request to Study Tunneling under Wayne Ave., Silver Spring | Jay, Jonathan | Madden, Michael | Multiple CCs |
| AR0200834 | AR0200835 | AR2_181454.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Spinard, Naomi | Madden, Michael; Wiedefeld, Paul |
| AR0200836 | AR0200837 | AR2_181456.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Haley, Kevin | Madden, Michael; Wiedefeld, Paul |
| AR0200838 | AR0200839 | AR2_181458.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Bender, Randy | Madden, Michael; Wiedefeld, Paul |
| AR0200840 | AR0200841 | AR2_181460.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Schwartz, Analice | Madden, Michael; Wiedefeld, Paul |
| AR0200842 | AR0200843 | AR2_181462.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Kennedy, Alexandra | Madden, Michael; Wiedefeld, Paul |
| AR0200844 | AR0200845 | AR2_181464.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Eisenberg, Lloyd | Madden, Michael; Wiedefeld, Paul |
| AR0200846 | AR0200847 | AR2_181466.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | McGleenan, Diarmaid | Madden, Michael; Wiedefeld, Paul |
| AR0200848 | AR0200849 | AR2_181468.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Barton, Mark | Madden, Michael; Wiedefeld, Paul |
| AR0200850 | AR0200851 | AR2_181470.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Devincenti, Juan | Madden, Michael; Wiedefeld, Paul |
| AR0200852 | AR0200853 | AR2_181472.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Cheplo, Andrea | Madden, Michael; Wiedefeld, Paul |
| AR0200854 | AR0200855 | AR2_181474.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Ligelis, Tina | Madden, Michael; Wiedefeld, Paul |
| AR0200856 | AR0200857 | AR2_181476.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Manzari, Julie | Madden, Michael; Wiedefeld, Paul |
| AR0200858 | AR0200859 | AR2_181478.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Oelschlaeger, Thomas | Madden, Michael; Wiedefeld, Paul |
| AR0200860 | AR0200861 | AR2_181480.pdf | 2/19/2008 | Response to Purple Line Comments | Porcari, John | Spencer, John | Madden, Michael; Wiedefeld, Paul |
| AR0200862 | AR0200862 | AR2_181482.pdf | 2/18/2008 | Double Stack | Purple Line Project Team | | |
| AR0200863 | AR0200864 | AR2_181483.pdf | 2/16/2008 | Email -- Save the Trail | Martinez, Lenore | Governor | |
| AR0200865 | AR0200897 | AR2_181485.pdf | 2/14/2008 | Silver Spring TMD Advisory Committee | MTA Maryland; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0200898 | AR0200899 | AR2_181518.pdf | 2/14/2008 | Email -- BRAC and the Metro Purple Line Loop | Wiencek, Mary | Governor; Lt Gov; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mnccpc-mc.org; NNMCEIS@med.navy.mil | councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov; pbrow@verizon.net |
| AR0200900 | AR0200900 | AR2_181520.pdf | 2/13/2008 | Response to Purple Line Comments | Porcari, John | Mack, Erwin | Madden, Michael; Wiedefeld, Paul |
| AR0200901 | AR0200902 | AR2_181521.pdf | 2/13/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Durfee, John | O'Malley, Martin | |
| AR0200903 | AR0200904 | AR2_181523.pdf | 2/13/2008 | Email -- Purple Line | Kelly, Francesca | O'Malley, Martin | |
| AR0200905 | AR0200907 | AR2_181525.pdf | 2/13/2008 | Email -- BRAC and the Metro Purple Line Loop | Zink, Caroline | Governor; Let Gov; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mnccpc-mc.org; NNMCEIS@med.navy.mil | councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0200908 | AR0200909 | AR2_181528.pdf | 2/12/2008 | Email -- [Transportation Issues] Funding for the Corridor Cities Transitway | Peery, Nate | Governor | |
| AR0200910 | AR0200911 | AR2_181530.pdf | 2/11/2008 | Email -- BRAC and the Metro Purple Line Loop | Hanstad, Mary; Hanstad, Hakon | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mnccpc-mc.org; NNMCEIS@med.navy.mil | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0200912 | AR0200913 | AR2_181532.pdf | 2/11/2008 | Email -- Crescent Trail | Baker, David | Martin | |
| AR0200914 | AR0200915 | AR2_181534.pdf | 2/11/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Faith, C; Morrison, John | O'Malley, Martin | |
| AR0200916 | AR0200917 | AR2_181536.pdf | 2/11/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Schwartz, Dot | O'Malley, Martin | |
| AR0200918 | AR0200918 | AR2_181538.pdf | 2/8/2008 | Response to Purple Line Comments | Porcari, John | Ho, Justin | Madden, Michael; Wiedefeld, Paul |
| AR0200919 | AR0200921 | AR2_181539.pdf | 2/8/2008 | Response to Purple Line Comments | Porcari, John | Ehrman, James | Madden, Michael; Wiedefeld, Paul |
| AR0200922 | AR0200924 | AR2_181542.pdf | 2/8/2008 | Response to Purple Line Comments | Porcari, John | Dunathan, Christine | Madden, Michael; Wiedefeld, Paul |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0200925 | AR0200927 | AR2_181545.pdf | 2/7/2008 | Email -- Save the Trail | Rodgers, Susan | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; NNMCEIS@med.navy.mil | Councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0200928 | AR0200930 | AR2_181548.pdf | 2/6/2008 | Email -- Save the Trail | Breslow, May | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mncppc-mc.org; NNMCEIS@med.navy.mil | |
| AR0200931 | AR0200932 | AR2_181551.pdf | 2/6/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Redmond, Elizabeth | O'Malley, Martin | |
| AR0200933 | AR0200934 | AR2_181553.pdf | 2/6/2008 | Email -- BRAC and the Metro Purple Line Loop | Rule, Jeffrey | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mncppc-mc org; NNMCEIS@med navy mil | Moore, Arisha |
| AR0200935 | AR0200936 | AR2_181555.pdf | 2/6/2008 | Email -- BRAC and the Metro Purple Line Loop | Shelford, Heather | O'Malley; Brown; Leggett; Hanson; nnmceis@med navy mil | councilmember berliner@montgomerycountymd gov; county council@montgomerycountymd gov |
| AR0200937 | AR0200938 | AR2_181557.pdf | 2/6/2008 | Email -- Comments on Purple Line Project | Lynch, Julia | O'Malley, Martin | Moore, Arisha |
| AR0200939 | AR0200941 | AR2_181559.pdf | 2/6/2008 | Email -- Comments on Purple Line Project | Bund, Malcolm | Governor; councilmember.berliner@montgomerycountymd.gov; MCP-Chairman@mncppc-mc.org; Ike.Leggett@montgomerycountymd.gov; Lt Gov | county.council@montgomerycountymd.gov; councilmember.berliner@montgomerycountymd.gov |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0200942 | AR0200943 | AR2_181562.pdf | 2/6/2008 | Email -- BRAC and the Metro Purple Line Loop | Sensenbrenner, Rebeccah | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mncpp c-mc org; NNMCEIS@med navy mil | councilmember.berlin er@montgomerycoun tymd.gov; county council@montgomery countymd gov; Moore, Arisha |
| AR0200944 | AR0200945 | AR2_181564.pdf | 2/6/2008 | Email -- BRAC and Metro Purple Line Loop | Erceg, Susan; Erceg, Christopher | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mncpp c-mc org; NNMCEIS@med navy mil | councilmember.berlin er@montgomerycoun tymd.gov; county council@montgomery countymd gov; Moore, Arisha |
| AR0200946 | AR0200950 | AR2_181566.pdf | 2/6/2008 | Purple Line Meeting Summary Meeting Date/Time: Wednesday, February 6, 2008 7:00 PM | Park Hills Community Association | | |
| AR0200951 | AR0200982 | AR2_181571.pdf | 2/6/2008 | Park Hills Civic Association - Purple Line Task Force | Purple Line; MTA Maryland | | |
| AR0200983 | AR0201019 | AR2_181603.pdf | 2/6/2008 | State of Maryland BRAC Action Plan Briefing - House Ways & Means Committee | Chiang-Smith, Asuntha | | |
| AR0201020 | AR0201024 | AR2_181640.pdf | 2/6/2008 | Purple Line Meeting Summary Meeting Date/Time: Wednesday, February 6, 2008 - 7:00 PM | Purple Line | | |
| AR0201025 | AR0201026 | AR2_181645.pdf | 2/5/2008 | Agenda for February 5 2008 | Woodside Civic Association | | |
| AR0201027 | AR0201028 | AR2_181647.pdf | 2/5/2008 | Email -- Purple Line | O'Connell, Mary; O'Connell, Daniel | O'Malley, Martin | county.council@mont gomerycountymd.gov; councilmember.berlin er@montgomerycoun tymd.gov |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201029 | AR0201031 | AR2_181649.pdf | 2/5/2008 | Email -- BRAC and the Metro Purple Line Loop | Clendenin, Maria; Clendenin, Kim | O'Malley, Martin | Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mncppc-mc.org; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov; Multiple CCs |
| AR0201032 | AR0201034 | AR2_181652.pdf | 2/5/2008 | Email -- Please Study BRAC and Metro Purple Line Loop | Lutes, Mark | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce | nnmceis@med.navy.mil |
| AR0201035 | AR0201036 | AR2_181655.pdf | 2/5/2008 | Resolution on the Inner Purple Line and Capital Crescent Trail | Woodside Civic Association | | |
| AR0201037 | AR0201038 | AR2_181657.pdf | 2/4/2008 | Email -- BRAC and the Metro Purple Line Loop | Gurnee, Reid | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; mcp-chairman@mncppc-mc.org; nnmceis@med.navy.mil | councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0201039 | AR0201040 | AR2_181659.pdf | 2/4/2008 | Email -- BRAC and the Metro Purple Line Loop | Lazaro, Tony | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; mcp-chairman@mncppc-mc org; nnmceis@med.navy.mil; councilmember berliner@montgomerycountymd gov; county council@montgomerycountymd gov; pbrow@verizon.net | Moore, Arisha |
| AR0201041 | AR0201042 | AR2_181661.pdf | 2/2/2008 | Email -- Build the Purple Metro Line, Save the Trail | Friend, Julius | O'Malley, Martin | Lt Gov; Ike.Leggett@montgomerycountymd.gov |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201043 | AR0201043 | AR2_181663.pdf | 2/1/2008 | Email -- Seven Oaks/Evanswood Community Meeting | Madden, Michael | Levy, Kacie | Kuttesch, Jeff; Levine, Harriet; Romanowski, Joseph A., Jr. |
| AR0201044 | AR0201046 | AR2_181664.pdf | 2/1/2008 | Email Attachment -- Seven Oaks Evanswood Mtg_011708 (2) | | | |
| AR0201047 | AR0201047 | AR2_181667.pdf | 2/1/2008 | Purple Line LRT High Hybrid-Mansfield Portal | Maryland Department of Transportation | | |
| AR0201048 | AR0201049 | AR2_181668.pdf | 1/31/2008 | Silver Spring, Montgomery County, Maryland - Bi-County Transitway Adjacent to CSXT, MP BA-7.40 to 8.85, Baltimore Division, Metropolitan Subdivision Pre-Conceptual Plan Comment Letter | Hoey, Michael | Madden, Michael | |
| AR0201050 | AR0201116 | AR2_181670.pdf | 1/31/2008 | Bi-County Transitway/Bethesda Station Access Demand Analysis | Bi County Transitway | | |
| AR0201117 | AR0201169 | AR2_181737.pdf | 1/30/2008 | University of Maryland Project Briefing | Purple Line | | |
| AR0201170 | AR0201170 | AR2_181790.pdf | 1/30/2008 | Email -- Purple Line | Madden, Michael | Gould, Hannah | Levy, Kacie; Levine, Harriet; Meade, Monica |
| AR0201171 | AR0201171 | AR2_181791.pdf | 1/29/2008 | Bi-County Transitway - Alternatives Chart (November 2006) | Purple Line Project Team | | |
| AR0201172 | AR0201218 | AR2_181792.pdf | 1/29/2008 | Purple Line Meeting Comment Database | Purple Line Project Team | | |
| AR0201219 | AR0201220 | AR2_181839.pdf | 1/29/2008 | Email -- BRAC and the Metro Purple Line Loop | McGowan, Kevin | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce | Moore, Arisha |
| AR0201221 | AR0201222 | AR2_181841.pdf | 1/29/2008 | McGowan 30550 | McGowan, Kevin | O'Malley, Martin | |
| AR0201223 | AR0201224 | AR2_181843.pdf | 1/29/2008 | Email -- BRAC and the Metro Line Loop | Busse, Wilfried; Nutzhorn, Gloria | Governor; Lt Gov; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mncppc-mc.org; NNMCEIS@med.navy.mil; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov | wilb1947@aol.com |
| AR0201225 | AR0201226 | AR2_181845.pdf | 1/29/2008 | Wray 30554 | Wray, Kathleen | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201227 | AR0201233 | AR2_181847.pdf | 1/29/2008 | Email -- BRAC and the Metro Purple Line Loop | Johnson, Patricia; Johnson, David | O'Malley; Brown, Anthony; Leggett, Isiah; Hanson, Royce; NNMCEIS@med navy mil | county council@montgomery countymd gov |
| AR0201234 | AR0201234 | AR2_181854.pdf | 1/28/2008 | Email -- FW: TOCC BRAC memo | Madden, Michael | Benz, Gregory P. | Kuttesch, Jeff; Romanowski, Joseph A., Jr. |
| AR0201235 | AR0201242 | AR2_181855.pdf | 1/28/2008 | Email Attachment -- DEIS BRAC final | Barnes, Linna, Town of Chevy Chase | Navy Medicine National Capital Area, BRAC | Van Hollen, Chris; Brown, Anthony; Maddaleno, Rich; Carr, Alfred |
| AR0201243 | AR0201255 | AR2_181863.pdf | 1/28/2008 | Alternatives Retained for Detailed Study | Purple Line Project Team | | |
| AR0201256 | AR0201257 | AR2_181876.pdf | 1/28/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | McCloud, Linda | O'Malley, Martin | |
| AR0201258 | AR0201259 | AR2_181878.pdf | 1/28/2008 | Comments on Purple Line Project | McElroy, Thomas; Muir, James | O'Malley, Martin | Leggett, Ike; Knapp, Mike |
| AR0201260 | AR0201261 | AR2_181880.pdf | 1/28/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Kelly, H | O'Malley, Martin | |
| AR0201262 | AR0201263 | AR2_181882.pdf | 1/28/2008 | Summer 30562 | Summer, Anne | O'Malley, Martin | |
| AR0201264 | AR0201266 | AR2_181884.pdf | 1/27/2008 | Savethetrail. BRAC Comments Metro Purple Lme Loop along Beltway | Sturm, Polly | O'Malley, Martin | |
| AR0201267 | AR0201267 | AR2_181887.pdf | 1/25/2008 | Bi-County Transitway Scoping Meeting Comment Form | Bi County Transitway | | |
| AR0201268 | AR0201269 | AR2_181888.pdf | 1/25/2008 | Comment Form | Madden, Michael; Bi County Transitway | | |
| AR0201270 | AR0201271 | AR2_181890.pdf | 1/25/2008 | Comment Form | Madden, Michael; Purple Line | | |
| AR0201272 | AR0201272 | AR2_181892.pdf | 1/25/2008 | Purple Line December Open Houses | Purple Line; MTA Maryland | | |
| AR0201273 | AR0201273 | AR2_181893.pdf | 1/25/2008 | Purple Line December Open Houses | Purple Line; MTA Maryland | | |
| AR0201274 | AR0201274 | AR2_181894.pdf | 1/25/2008 | Koreantimes_2003 | Madden, Michael; Bi County Transitway | | |
| AR0201275 | AR0201276 | AR2_181895.pdf | 1/25/2008 | Wilson 30559 | Wilson, Marianna | O'Malley, Martin | |
| AR0201277 | AR0201278 | AR2_181897.pdf | 1/25/2008 | Comments on Purple Line Project | Carbognin, Daniel | O'Malley, Martin | |
| AR0201279 | AR0201280 | AR2_181899.pdf | 1/25/2008 | Comments on Purple Line Project | Carbognin, Daniel | O'Malley, Martin | |
| AR0201281 | AR0201282 | AR2_181901.pdf | 1/25/2008 | Samiy 30561 | Samiy, Kathleen | O'Malley, Martin | |
| AR0201283 | AR0201284 | AR2_181903.pdf | 1/25/2008 | Sullivan 30560 | Sullivan, Mary | O'Malley, Martin | |
| AR0201285 | AR0201286 | AR2_181905.pdf | 1/25/2008 | Lichtenstein 30558 | Lichtenstein, Lynn | O'Malley, Martin | |
| AR0201287 | AR0201289 | AR2_181907.pdf | 1/25/2008 | Gallagher 30551 | Gallagher, Ann | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201290 | AR0201291 | AR2_181910.pdf | 1/24/2008 | Purple Line 90-day extension approval letter, 3-3-08 | Hanson, Royce | Porcari, John | Leggett, Ike; Knapp, Michael; Floreen, Nancy; Parker, Samuel; Multiple CCs |
| AR0201292 | AR0201292 | AR2_181912.pdf | 1/24/2008 | Comments on Purple Line Project | Hanson, Royce | Porcari, John | Leggett, Ike; Knapp, Michael; Floreen, Nancy; Parer, Samuel; Multiple CCs |
| AR0201293 | AR0201295 | AR2_181913.pdf | 1/24/2008 | Comments on Purple Line Project | Holland, Griffin | O'Malley, Martin | |
| AR0201296 | AR0201298 | AR2_181916.pdf | 1/24/2008 | Comments on Purple Line Project | Avery, Carolyn | O'Malley, Martin | |
| AR0201299 | AR0201301 | AR2_181919.pdf | 1/24/2008 | Comments on Purple Line Project | Criswell, Doris | O'Malley, Martin | |
| AR0201302 | AR0201303 | AR2_181922.pdf | 1/23/2008 | Email -- [Transportation Issues] Metro Purple Rail Line | Karmazyn, Adrian | Governor | |
| AR0201304 | AR0201305 | AR2_181924.pdf | 1/23/2008 | Email -- BRAC and the Metro Line Loop | Gibson, Dana | Governor; Lt Gov; Ike.leggett@montgomerycountymd.gov; mcp-chairman@mncppc-mc.org; nnmceis@med.navy.mil | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov; pbrow@verizon.net; Multiple CCs |
| AR0201306 | AR0201307 | AR2_181926.pdf | 1/23/2008 | Email -- Save the Capital Crescent Trail | Schleicher, Carol; Schleicher, Dick | Governor; Lt Gov; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mncppc-mc.org; NNMCEIS@med.navy.mil | |
| AR0201308 | AR0201309 | AR2_181928.pdf | 1/23/2008 | Email -- BRAC and the Metro Line Loop | Turner, Ann | NNMCEIS@med.navy.mil; MCP-Chairman@mncppc-mc.org; Ike.Leggett@montgomerycountymd.gov; Lt Gov; Governor | county.council@montgomerycountymd.gov; councilmember.berliner@montgomerycountymd.gov; joan.kleinman@mail.house.gov; pbrow@verizon.net; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201310 | AR0201312 | AR2_181930.pdf | 1/23/2008 | Email -- BRAC and the Metro Line Loop | Keyser, John | O'Malley, Martin | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov |
| AR0201313 | AR0201315 | AR2_181933.pdf | 1/23/2008 | Email -- Construction of the Purple Line along the Capital Crescent Trail | Pillote, Robert | O'Malley, Martin | |
| AR0201316 | AR0201318 | AR2_181936.pdf | 1/23/2008 | Comments on Purple Line Project | Phillips, Betty | Purple Line | |
| AR0201319 | AR0201326 | AR2_181939.pdf | 1/23/2008 | ISCA's Perspective | Hausner, Tony | | |
| AR0201327 | AR0201328 | AR2_181947.pdf | 1/23/2008 | Statement of Opposition | Prater-Lewis, Jon | | |
| AR0201329 | AR0201366 | AR2_181949.pdf | 1/22/2008 | Travel Forecasting for Corridor Alternatives Analysis Purple Line Functional Master Plan Advisory Group | Purple Line | | |
| AR0201367 | AR0201368 | AR2_181987.pdf | 1/21/2008 | BRAC Connect and the Metro Purple Line Loop along the Beltway | Kuttner, William | O'Malley, Martin | |
| AR0201369 | AR0201370 | AR2_181989.pdf | 1/21/2008 | Email -- Metro Purple Line Loop | Hunter, Cherie | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce | Moore, Arisha |
| AR0201371 | AR0201375 | AR2_181991.pdf | 1/18/2008 | Wetlands Summary | PB; Bi County Transitway | | |
| AR0201376 | AR0201376 | AR2_181996.pdf | 1/18/2008 | Comments on Purple Line Project | Stevens, Dennis | Porcari, John | |
| AR0201377 | AR0201378 | AR2_181997.pdf | 1/18/2008 | Email -- BRAC and the Purple Line Master Plan | Taylor, Darryl; Asmar, Charles; Asmar, Mary | Governor; Lt Gov; joan.kleinman@mail.house.gov; NNMCEIS@med.navy.mil; MCP-Chairman@mncppc-mc org; councilmember.berliner@montgomerycountymd.gov; county council@montgomerycountymd gov; Ike Leggett@montgomerycountymd gov | Moore, Arisha |
| AR0201379 | AR0201382 | AR2_181999.pdf | 1/18/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | McCubbin, Donald | O'Malley, Martin | |
| AR0201383 | AR0201384 | AR2_182003.pdf | 1/17/2008 | Silver Spring Scoping Meeting Sept 16 2003 | Purple Line Project Team | | |
| AR0201385 | AR0201387 | AR2_182005.pdf | 1/17/2008 | Wildlife Summary | Bi County Transitway | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201388 | AR0201388 | AR2_182008.pdf | 1/17/2008 | Wayne Avenue Section EI - EI | Purple Line Project Team | | |
| AR0201389 | AR0201393 | AR2_182009.pdf | 1/17/2008 | BCT P&N Statement Comments (FTA) Feb 12 2004 | PB; Bi County Transitway | | |
| AR0201394 | AR0201398 | AR2_182014.pdf | 1/17/2008 | Aquatic Habitat Summary Bethesda to Silver Spring | PB; Bi County Transitway | | |
| AR0201399 | AR0201399 | AR2_182019.pdf | 1/17/2008 | Dale Station | Purple Line Project Team | | |
| AR0201400 | AR0201405 | AR2_182020.pdf | 1/17/2008 | SOECA Meeting Agenda, January 17, 2008 | SOECA | | |
| AR0201406 | AR0201407 | AR2_182026.pdf | 1/17/2008 | Dwyer 30548 | Dwyer, Jason | O'Malley, Martin | |
| AR0201408 | AR0201410 | AR2_182028.pdf | 1/17/2008 | Christopher 30549 | Christopher, Louie | O'Malley, Martin | |
| AR0201411 | AR0201414 | AR2_182031.pdf | 1/17/2008 | Comments on Purple Line Project | Wolf, Mier | O'Malley, Martin | |
| AR0201415 | AR0201417 | AR2_182035.pdf | 1/17/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Greenan, Brenda | O'Malley, Martin | |
| AR0201418 | AR0201420 | AR2_182038.pdf | 1/17/2008 | Comments on Purple Line Project | Roberts, Carol | O'Malley, Martin | |
| AR0201421 | AR0201423 | AR2_182041.pdf | 1/17/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Price, Robert; Price, Pauline | O'Malley, Martin | |
| AR0201424 | AR0201450 | AR2_182044.pdf | 1/17/2008 | Seven Oaks/Evanswood | Purple Line; MTA Maryland | | |
| AR0201451 | AR0201453 | AR2_182071.pdf | 1/17/2008 | Purple Line Meeting Summary Meeting Date/Time: Thursday, January 17, 2008 - 7:30 PM | Purple Line | | |
| AR0201454 | AR0201455 | AR2_182074.pdf | 1/16/2008 | Chalfant 30552 | Chalfant, Matt | O'Malley, Martin | |
| AR0201456 | AR0201457 | AR2_182076.pdf | 1/15/2008 | BRAC and the Metro Purple Line Loop | Wilkie, Nancy | O'Malley, Martin | |
| AR0201458 | AR0201459 | AR2_182078.pdf | 1/14/2008 | Email -- RE: UM Draft Report | Madden, Michael | Minnitte, Samuel F.; Oppenheimer, Joel K.; Storck, Matthew T. | Benz, Gregory P.; Romanowski, Joseph A., Jr.; Thomas, Calvin P. |
| AR0201460 | AR0201469 | AR2_182080.pdf | 1/14/2008 | Email Attachment -- UM Segments Briefing Analysis REVISED 11408 2 pm | | | |
| AR0201470 | AR0201470 | AR2_182090.pdf | 1/14/2008 | Email -- RE: Letter for Mike Madden | Kuttesch, Jeff | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0201471 | AR0201476 | AR2_182091.pdf | 1/14/2008 | Email Attachment -- Travel Forecasting Subcommittee _ January 19 2007 | | | |
| AR0201477 | AR0201477 | AR2_182097.pdf | 1/14/2008 | Response to Purple Line Comments | Porcari, John | Katz, Sidney | Baisden, Ernie; Ratcliff, Diane; Wiedefeld, Paul |
| AR0201478 | AR0201479 | AR2_182098.pdf | 1/14/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Johnston, Felton | O'Malley, Martin | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0201480 | AR0201481 | AR2_182100.pdf | 1/14/2008 | Email -- BRAC and the Metro Purple Line Loop | Bender, Randy | O'Malley, Martin | |
| AR0201482 | AR0201484 | AR2_182102.pdf | 1/14/2008 | Comments on Purple Line Project | Ender, Betty | O'Malley, Martin | |
| AR0201485 | AR0201486 | AR2_182105.pdf | 1/14/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Hunt, Elaine | O'Malley, Martin | |
| AR0201487 | AR0201488 | AR2_182107.pdf | 1/14/2008 | Email -- BRAC and the Metro Purple Line Loop | Manzari, Julie | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mncppc-mc.org; NNMCEIS@med.navy.mil | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0201489 | AR0201490 | AR2_182109.pdf | 1/14/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Arling, Bryan | O'Malley, Martin | |
| AR0201491 | AR0201493 | AR2_182111.pdf | 1/14/2008 | Email -- Comments on Purple Line Project | Haley, Kevin | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; NNMCEIS@med.navy.mil; joan.kleinman@mail.house.gov; county.council@montgomerycountymd.gov | bveuthey@gmail.com; pbrow@verizon.net; Cshaw1@worldbank.org; andrew.burst@usda.gov; Multiple CCs |
| AR0201494 | AR0201495 | AR2_182114.pdf | 1/14/2008 | Email -- BRAC and the Metro Purple Line Loop | Smith, Gregory | O'Malley, Martin | |
| AR0201496 | AR0201498 | AR2_182116.pdf | 1/14/2008 | Email -- Purple Line / Save the Trail | Spencer, John | Governor; Lt Gov; ike.leggett@montgomerycountymd.gov; mcp-chairman@mncppc-mc.org; nnmceis@med.navy.mil | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0201499 | AR0201500 | AR2_182119.pdf | 1/14/2008 | Email -- The Purple Line and the BRAC | Wachino, Vikki | Governor; Lt Gov; Ike Leggett@montgomerycountymd gov; MCP-Chairman@mncppc-mc org; nnmceis@med navy mil | joan.kleinman@mail.house.gov; councilmember berliner@montgomerycountymd gov; County Council@montgomerycountymd gov |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201501 | AR0201503 | AR2_182121.pdf | 1/14/2008 | Email -- BRAC and the Metro Purple Line Loop | Spinard, Naomi | O'Malley; Brown; Leggett; Hanson; NNMCEIS@med.navy.mil | joan.kleinman@mail.house.gov; Councilmember.Berliner@montgomerycountymd.gov; Montgomery County Council |
| AR0201504 | AR0201506 | AR2_182124.pdf | 1/14/2008 | Email -- BRAC and the Metro Purple Line Loop | McGleenan, Diarmaid | Governor; Lt Gov; Ike.Leggett@montgomerycountymd.gov; MCP-Chairman@mnpppc-mc.org; NNMCEIS@med.navy.mil | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0201507 | AR0201509 | AR2_182127.pdf | 1/14/2008 | Email -- Purple Line | Chalfant, Matt | O'Malley; Brown; Ike Leggett@montgomerycountymd.gov; MCP-Chairman@mnpppc-mc.org; NNMCEIS@med navy mil; Hanson | councilmember berliner@montgomerycountymd gov; joan.kleinman@mail.house.gov; county council@montgomerycountymd gov |
| AR0201510 | AR0201536 | AR2_182130.pdf | 1/14/2008 | Indian Springs Civic Association | Purple Line; MTA Maryland | | |
| AR0201537 | AR0201539 | AR2_182157.pdf | 1/13/2008 | Email -- Comments on Purple Line Project | Barton, Mark | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; NNMCEIS@med.navy.mil | |
| AR0201540 | AR0201542 | AR2_182160.pdf | 1/13/2008 | Email -- Save the Trail! It's Part of What Makes MD Great | Taylor, Kim | Governor; Lt Gov; ike.leggett@montgomerycountymd.gov; mcp-chairman@mnpppc-mc.org; nnmceis@med.navy.mil; joan.kleinman@mail.house.gov | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0201543 | AR0201544 | AR2_182163.pdf | 1/13/2008 | Comments on Purple Line Project | Hayward, Evans | O'Malley, Martin | |
| AR0201545 | AR0201545 | AR2_182165.pdf | 1/13/2008 | Email -- Comments on Purple Line Project | McNamara, J. Paul, Potomac Capital Advisors | Montgomery County Council | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201546 | AR0201547 | AR2_182166.pdf | 1/12/2008 | Email -- Capital Crescent Trail | Orysiek, Matt | O'Malley; Lt Gov; ike.leggett@montgomerycountymd.gov; mcp-chairman@mncppc-mc.org; nnmceis@med.navy.mil | county.council@montgomerycountymd.gov; joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov |
| AR0201548 | AR0201549 | AR2_182168.pdf | 1/12/2008 | BRAC Comments and the Purple Line Loop along the Beltway | Lawrence, Robert; Lawrence, Frances | O'Malley, Martin | |
| AR0201550 | AR0201552 | AR2_182170.pdf | 1/11/2008 | Email -- FW: SEOCA Jan 17 Meeting-AGENDA | Madden, Michael | Kuttesch, Jeff; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. | Benz, Gregory P. |
| AR0201553 | AR0201557 | AR2_182173.pdf | 1/11/2008 | Email Attachment -- Jan 17 Questions for MTA- MG edit | SOECA | Madden, Michael | |
| AR0201558 | AR0201558 | AR2_182178.pdf | 1/11/2008 | Purple Line Alignment Alternatives | Purple Line | | |
| AR0201559 | AR0201560 | AR2_182179.pdf | 1/11/2008 | Comments on Purple Line Project | Oelschlaeger, Thomas | O'Malley, Martin | |
| AR0201561 | AR0201562 | AR2_182181.pdf | 1/11/2008 | Email -- BRAC and the Metro Purple Line Loop | Eisenberg, Lloyd; Eisenberg, Diane | Governor | |
| AR0201563 | AR0201565 | AR2_182183.pdf | 1/11/2008 | Email -- BRAC and the Metro Purple Line Loop | Ligelis, Tina | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; NNMCEIS@med.navy.mil | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0201566 | AR0201567 | AR2_182186.pdf | 1/11/2008 | BRAC Comments and the Metro Purple Line Loop along the Beltway | Kennedy, Alexandra | O'Malley, Martin | |
| AR0201568 | AR0201570 | AR2_182188.pdf | 1/11/2008 | Email -- BRAC and the Metro Purple Line Loop | Devincenti, Juan | O'Malley, Martin; Brown, Anthony; Leggett, Ike; Hanson, Royce | VanHollen, Congressman; Bitencourt, Luis; County Council |
| AR0201571 | AR0201573 | AR2_182191.pdf | 1/11/2008 | Email -- BRAC and the Metro Purple Line Loop | Schwartz, Analice; Schwartz, Gerd | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mncppc-mc.org; NNMCEIS@med.navy.mil | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201574 | AR0201576 | AR2_182194.pdf | 1/11/2008 | Email -- BRAC and the Metro Purple Line Loop | Cheplo, Andrea | O'Malley, Martin; Brown, Anthony; Leggett, Isiah; Hanson, Royce; MCP-Chairman@mnppc-mc.org; NNMCEIS@med.navy.mil | joan.kleinman@mail.house.gov; councilmember.berliner@montgomerycountymd.gov; county.council@montgomerycountymd.gov |
| AR0201577 | AR0201607 | AR2_182197.pdf | 1/11/2008 | City of College Park MTA Presentation | Purple Line | | |
| AR0201608 | AR0201609 | AR2_182228.pdf | 1/10/2008 | Email -- FW: Info Request from Cong. Van Hollen's Office | Benz, Gregory P. | Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0201610 | AR0201614 | AR2_182230.pdf | 1/10/2008 | Email Attachment -- Covered Box Memorev3 | | | |
| AR0201615 | AR0201616 | AR2_182235.pdf | 1/10/2008 | Email -- FW: East Campus Mtg. 1/14 7:30 pm | Madden, Michael | Minnitte, Samuel F. | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. |
| AR0201617 | AR0201617 | AR2_182237.pdf | 1/10/2008 | Email Attachment -- Purple Line Qs | | | |
| AR0201618 | AR0201619 | AR2_182238.pdf | 1/10/2008 | Email Attachment -- CRSC Principles_11.5.07 | | | |
| AR0201620 | AR0201622 | AR2_182240.pdf | 1/10/2008 | Letter regarding Purple Line issues and requesting additional information | Barnes, Linna, Town of Chevy Chase | Madden, Mike | VanHollen, Chris; Madaleno, Richard; Carr, Al |
| AR0201623 | AR0201627 | AR2_182243.pdf | 1/10/2008 | Bi-County Transitway Shallow Box Section along Master Plan Alignment | Bi County Transitway | | |
| AR0201628 | AR0201631 | AR2_182248.pdf | 1/10/2008 | Comments in response to letter to the Seven Oaks/Evanswood Citizens' Association (SOECA) and the Park Hills Citizens Association (PHCA) | Cholka, Joseph | Madden, Michael | |
| AR0201632 | AR0201632 | AR2_182252.pdf | 1/9/2008 | Response to Purple Line Comments | Porcari, John | Ray, Kausik | Kiegel, Rick; Wiedefeld, Paul |
| AR0201633 | AR0201635 | AR2_182253.pdf | 1/9/2008 | Response to Purple Line Comments | Porcari, John | Tiller, Felicia | Madden, Michael; Wiedefeld, Paul |
| AR0201636 | AR0201638 | AR2_182256.pdf | 1/9/2008 | Response to Purple Line Comments | Porcari, John | Pasternak, Gloria | Madden, Michael; Wiedefeld, Paul |
| AR0201639 | AR0201641 | AR2_182259.pdf | 1/9/2008 | Response to Purple Line Comments | Porcari, John | Motz, Rebecca | Madden, Michael; Wiedefeld, Paul |
| AR0201642 | AR0201644 | AR2_182262.pdf | 1/9/2008 | Response to Purple Line Comments | Porcari, John | Duncan, Douglas | Kirwan, William; Mote, C; Madden, Michael; Wiedefeld, Paul; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201645 | AR0201647 | AR2_182265.pdf | 1/9/2008 | Response to Purple Line comments | Porcari, John | Duncan, Douglas, UMD | Kirwan, William; Mote, C; Madden, Michael; Wiedefeld, Paul; Multiple CCs |
| AR0201648 | AR0201648 | AR2_182268.pdf | 1/8/2008 | Email -- ACT Newsletter | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0201649 | AR0201656 | AR2_182269.pdf | 1/8/2008 | Email Attachment -- Scan001 (2) act newsletter | Action Committee for Transit | Madden, Michael | |
| AR0201657 | AR0201683 | AR2_182277.pdf | 1/8/2008 | Community Association Contacts | Purple Line Project Team | | |
| AR0201684 | AR0201686 | AR2_182304.pdf | 1/4/2008 | Email -- RE: Draft UM Analysis | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0201687 | AR0201692 | AR2_182307.pdf | 1/4/2008 | Email Attachment -- UM Segments Briefing Analysis 122007 REVISED | | | |
| AR0201693 | AR0201694 | AR2_182313.pdf | 1/4/2008 | Email -- RE: 1050 Ripley Street | Romanowski, Joseph A., Jr. | Autrey, Thomas; Hisel-McCoy, Elza | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0201695 | AR0201696 | AR2_182315.pdf | 1/4/2008 | Email -- FW: Draft UM Analysis | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0201697 | AR0201702 | AR2_182317.pdf | 1/4/2008 | Email Attachment -- Purple Line UM Segments Briefing Analysis 122007 REVISED | Wiedefeld, Paul; Madden, Michael | Porcari, John | |
| AR0201703 | AR0201703 | AR2_182323.pdf | 1/4/2008 | Email Attachment -- Purple Line UM Analysis Matrix 122107 | | | |
| AR0201704 | AR0201704 | AR2_182324.pdf | 1/4/2008 | Email Attachment -- diversionsum1 | | | |
| AR0201705 | AR0201705 | AR2_182325.pdf | 1/4/2008 | Email Attachment -- stadium drive diversion | | | |
| AR0201706 | AR0201707 | AR2_182326.pdf | 1/4/2008 | Email -- 1050 Ripley Street | Autrey, Thomas | Hisel-McCoy, Elza | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0201708 | AR0201708 | AR2_182328.pdf | 1/4/2008 | Email Attachment -- Joe Romanowski | Autrey, Thomas | | |
| AR0201709 | AR0201710 | AR2_182329.pdf | 1/4/2008 | Mailing List - From website 1-04-08 | Purple Line Project Team | | |
| AR0201711 | AR0201717 | AR2_182331.pdf | 1/3/2008 | Public Involvement and Agency Coordination DEIS input | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0201718 | AR0201720 | AR2_182338.pdf | 1/3/2008 | Response to Purple Line Comments | Porcari, John | Andrea, Susan | Madden, Michael; Wiedefeld, Paul |
| AR0201721 | AR0201722 | AR2_182341.pdf | 1/3/2008 | Email -- Purple Line | Meade, Monica | Meade, Monica | |
| AR0201723 | AR0201723 | AR2_182343.pdf | 1/1/2008 | Purple Line Progress Estimaciones Del Mumero De Viajeros Puestas al Dia | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0201724 | AR0201754 | AR2_182344.pdf | 1/1/2008 | Project Briefing | Purple Line; MTA Maryland | | |
| AR0201755 | AR0202004 | AR2_182375.pdf | 1/1/2008 | Round 7.1 Cooperative Forecasting: Population and Household Forecasts to 2030 by Traffic Analysis Zone | Farina, Diana; Goodwin, Gregory | | |
| AR0202005 | AR0202026 | AR2_182625.pdf | 1/1/2008 | Project Briefing to Van Hollen | Purple Line; Maryland Department of Transportation | | |
| AR0202027 | AR0202031 | AR2_182647.pdf | 1/1/2008 | CSX-Lyttonsville-Brookeville Road Mailing List 2008 | Purple Line Project Team | | |
| AR0202032 | AR0202037 | AR2_182652.pdf | 1/1/2008 | Jones Bridge Road 2006 Mailing List | Purple Line Project Team | | |
| AR0202038 | AR0202081 | AR2_182658.pdf | 1/1/2008 | A Citizens Guide to Transportation Decision Making in the Metropolitan Washington Region | National Capital Region Transportation Planning Board; Metropolitan Washington Council of Governments | | |
| AR0202082 | AR0202082 | AR2_182702.pdf | 12/28/2007 | Email -- FW: Purple Line - 2nd Request to Respond to Questions Regarding MTA Rejection of Request to Study Tunneling under Wayne Ave, Silver Spring.doc | Madden, Michael | Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0202083 | AR0202087 | AR2_182703.pdf | 12/28/2007 | Email Attachment -- Dec 26, 2007 letter to Madden re SOECA & PHCA requests to study tunneling under Wayne Ave, Silver Spring | Jay, Jonathan | Madden, Michael | Multiple CCs |
| AR0202088 | AR0202089 | AR2_182708.pdf | 12/27/2007 | New Carrollton_Sign-In | Purple Line Project Team | | |
| AR0202090 | AR0202093 | AR2_182710.pdf | 12/27/2007 | College Park _Sign-In | Purple Line Project Team | | |
| AR0202094 | AR0202094 | AR2_182714.pdf | 12/26/2007 | Position of the Takoma/Langley Crossroads | Mack, Erwin | Porcari, John | |
| AR0202095 | AR0202095 | AR2_182715.pdf | 12/26/2007 | Position of the Takoma/Langley Crossroads (CDA) | Mack, Erwin | Purple Line | |
| AR0202096 | AR0202097 | AR2_182716.pdf | 12/24/2007 | Email -- DC Metro Purple Line | Ho, Justin | O'Malley, Martin | |
| AR0202098 | AR0202099 | AR2_182718.pdf | 12/24/2007 | Email -- DC Metro Purple Line | Ho, Justin | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0202100 | AR0202125 | AR2_182720.pdf | 12/21/2007 | All Boards | MTA Maryland; Purple Line | | |
| AR0202126 | AR0202133 | AR2_182746.pdf | 12/21/2007 | BCC_Sign-In | Purple Line Project Team | | |
| AR0202134 | AR0202137 | AR2_182754.pdf | 12/19/2007 | Comparison of Stadium Drive Alternative Alignments | Boorse, Jack | Benz, Greg | Meade, Monica; Romanowski, Joe; Kuttesch, Jeff |
| AR0202138 | AR0202141 | AR2_182758.pdf | 12/18/2007 | East Silver Spring Mailing List 2007 | Purple Line Project Team | | |
| AR0202142 | AR0202147 | AR2_182762.pdf | 12/18/2007 | Jones Bridge Road 2007 Mailing List | Purple Line Project Team | | |
| AR0202148 | AR0202149 | AR2_182768.pdf | 12/17/2007 | Purple Line Alternatives for Environmental Analysis | Purple Line Project Team | | |
| AR0202150 | AR0202169 | AR2_182770.pdf | 12/17/2007 | Response to Purple Line correspondence | Madden, Michael | Gabriele, Mark; Samiy, Kathleen; Bowser, Alan; Richardson, Chris, Seven Oaks/Evanswood Citizens' Association | Ervin, Valerie; Autrey, Tom; Stith, Gary; Erenrich, Gary; Street, Tom; Multiple CCs |
| AR0202170 | AR0202174 | AR2_182790.pdf | 12/17/2007 | 2007-12 East SS letter | Madden, Michael | Gabriele, Mark; Samiy, Kathleen; Bowser, Alan; Richardson, Chris | Ervin, Valerie; Autrey, Tom; Stith, Gary; Erenrich, Gary; Street, Tom; Multiple CCs |
| AR0202175 | AR0202177 | AR2_182795.pdf | 12/14/2007 | Silver Spring, MD 20910 | Porcari, John | Motz, Rebecca | Wiedefeld, Paul; Madden, Michael |
| AR0202178 | AR0202179 | AR2_182798.pdf | 12/14/2007 | Hyattsville_Langley Park Sign-In | Purple Line Project Team | | |
| AR0202180 | AR0202180 | AR2_182800.pdf | 12/14/2007 | Fall 2007 Purple Line Open Houses | Purple Line Project Team | | |
| AR0202181 | AR0202182 | AR2_182801.pdf | 12/10/2007 | Email -- Re: PL - residential impact | Kolarz, Steven | Romanowski, Joseph A., Jr. | Meade, Monica |
| AR0202183 | AR0202183 | AR2_182803.pdf | 12/10/2007 | Email Attachment -- county | Maryland Department of Assessments and Taxation | | |
| AR0202184 | AR0202185 | AR2_182804.pdf | 12/10/2007 | Email Address | Purple Line Project Team | | |
| AR0202186 | AR0202186 | AR2_182806.pdf | 12/10/2007 | New Date | Purple Line; Madden, Michel; Espanol, E | | |
| AR0202187 | AR0202195 | AR2_182807.pdf | 12/7/2007 | Purple Line - Stadium Drive Alternative Alignment | Boorse, Jack | Benz, Greg | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0202196 | AR0202196 | AR2_182816.pdf | 12/7/2007 | Estimated 2030 Travel Times (in Minutes) between Stations by Alternative | Purple Line | | |
| AR0202197 | AR0202197 | AR2_182817.pdf | 12/7/2007 | Estimated 2030 Travel Times (in Minutes) between Stations by Alternative | Purple Line Project Team | | |
| AR0202198 | AR0202198 | AR2_182818.pdf | 12/7/2007 | Estimated 2030 Travel Times (in Minutes) between Stations by Alternative | Purple Line Project Team | | |
| AR0202199 | AR0202199 | AR2_182819.pdf | 12/7/2007 | Ridership & Costs | Purple Line Project Team | | |
| AR0202200 | AR0202202 | AR2_182820.pdf | 12/6/2007 | Email -- FW: Your Purple Line letter | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. | |
| AR0202203 | AR0202205 | AR2_182823.pdf | 12/6/2007 | Email Attachment -- 11_19Porcari | Duncan, Douglas | Porcari, John | Kirwan, William; Kendall, Clifford; Mayer, William; Mote, C.D.; Wylie, Ann; Farvardin, Nariman |
| AR0202206 | AR0202206 | AR2_182826.pdf | 12/6/2007 | 12-06-07 The Diamondback2 | Purple Line Project Team | | |
| AR0202207 | AR0202210 | AR2_182827.pdf | 12/6/2007 | Purple Line Discussion from Senate Meeting Minutes Special Order of the Day Presentation on the Purple Line Douglas Duncan, Vice President for Administrative Affairs | Duncan, Douglas | | |
| AR0202211 | AR0202216 | AR2_182831.pdf | 12/6/2007 | East Silver Spring_Sign In | Purple Line Project Team | | |
| AR0202217 | AR0202217 | AR2_182837.pdf | 12/5/2007 | Email -- U of MD Shuttle Ridership | Benz, Gregory P. | Smedley, Webb | Sanders, Harry |
| AR0202218 | AR0202218 | AR2_182838.pdf | 12/5/2007 | Display Boards Noise and Travel Times mjm edits v4 | Purple Line Project Team | | |
| AR0202219 | AR0202219 | AR2_182839.pdf | 12/5/2007 | M-NCPPC Letter dec 2007 | Gathers, Ronnie | Madden, Michael | Nivera, Eileen; Olson, Eric |
| AR0202220 | AR0202234 | AR2_182840.pdf | 12/5/2007 | An Historic Preservation Assessment of the Falkland Apartments Complex in Silver Spring, Montgomery County, Maryland | Randall, Joan | | |
| AR0202235 | AR0202237 | AR2_182855.pdf | 12/4/2007 | Display Boards Noise and Travel Times | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0202238 | AR0202239 | AR2_182858.pdf | 12/4/2007 | Comments on Purple Line project and data requests | Ervin, Valerie, Montgomery County Council | Porcari, John | Madden, Michael; Gabriele, Mark; Bowser, Alan; Autrey, Tom; Street, Tom; Stith, Gary; Multiple CCs |
| AR0202240 | AR0202241 | AR2_182860.pdf | 12/4/2007 | Ervin 12-7-07 | Ervin, Valerie | Porcari, John | Madden, Michael; Gabriele, Mark; Bowser, Alan; Autrey, Tom; Street, Tom; Stith, Gary; Multiple CCs |
| AR0202242 | AR0202242 | AR2_182862.pdf | 12/3/2007 | 12-03-07 Purple Line Now! | Purple Line | | |
| AR0202243 | AR0202244 | AR2_182863.pdf | 12/3/2007 | Setting the Record Straight on the Purple Line | Purple Line | | |
| AR0202245 | AR0202246 | AR2_182865.pdf | 12/3/2007 | Joint Statement of Annette and John Warnock to the MTA Meeting on the Purple Line Silver Spring Elementary School December 3, 2007 | Warnock, Annette; Warnock, John | | |
| AR0202247 | AR0202248 | AR2_182867.pdf | 12/2/2007 | Purple Line Corridor Team Review of Silver Spring Transit Center (SSTC) | Benz, Greg | Fenton, Matt | Madden, Michael; Romanowski, Joe |
| AR0202249 | AR0202250 | AR2_182869.pdf | 11/30/2007 | Response to University of Maryland letter | Porcari, John | Rubloff, Gary | Madden, Michael; Wiedefeld, Paul; Duncan, Douglas; Wylie, Ann |
| AR0202251 | AR0202254 | AR2_182871.pdf | 11/30/2007 | Attachment to Rubloff Response Letter, U-Md--Noise and Vibration | Purple Line Project Team | | |
| AR0202255 | AR0202255 | AR2_182875.pdf | 11/30/2007 | Typical Section LRT in Median - Wayne Ave. | Purple Line Project Team | | |
| AR0202256 | AR0202256 | AR2_182876.pdf | 11/29/2007 | Email -- RE: ridership handouts at meetings | Madden, Michael | Phyillaier, Wayne | Benz, Gregory P.; Levine, Harriet; Meade, Monica |
| AR0202257 | AR0202259 | AR2_182877.pdf | 11/29/2007 | Montgomery 29945 | Montgomery, William | Porcari, John | |
| AR0202260 | AR0202262 | AR2_182880.pdf | 11/29/2007 | Email -- The Purple Line | Andrea, Susan | O'Malley, Martin | jporcari@mdot.state.md.us; mmadden@mta.maryland.gov; soeca@yahoogroups.com; Walker, Kelley; Multiple CCs |
| AR0202263 | AR0202270 | AR2_182883.pdf | 11/28/2007 | Purple Line -- Stadium Drive Alternative Alignment | Boorse, Jack | Benz, Greg | |
| AR0202271 | AR0202271 | AR2_182891.pdf | 11/28/2007 | Typical Section LRT in Median - Cross Section University Blvd 3 lns & trains | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0202272 | AR0202272 | AR2_182892.pdf | 11/28/2007 | Typical Section BRT - Cross Section-University blvd-4 Ln BRT | Purple Line Project Team | | |
| AR0202273 | AR0202273 | AR2_182893.pdf | 11/28/2007 | Typical Section - Cross Section-UM | Purple Line Project Team | | |
| AR0202274 | AR0202274 | AR2_182894.pdf | 11/28/2007 | Typical Section BRT - Cross Section-University blvd 3 Ln | Purple Line Project Team | | |
| AR0202275 | AR0202275 | AR2_182895.pdf | 11/28/2007 | Typical Section LRT in Median - Wayne Ave. | Purple Line Project Team | | |
| AR0202276 | AR0202277 | AR2_182896.pdf | 11/27/2007 | Email -- RE: Purple Line Images | Smith, Deirdre A. | Benz, Gregory P.; Jeffords, Laura; Kolarz, Steven; Levine, Harriet; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | Gallagher, William B. |
| AR0202278 | AR0202280 | AR2_182898.pdf | 11/27/2007 | Email Attachment -- fence | MTA | | |
| AR0202281 | AR0202282 | AR2_182901.pdf | 11/27/2007 | Sign-In_Master Plan | Purple Line Project Team | | |
| AR0202283 | AR0202283 | AR2_182903.pdf | 11/26/2007 | Email -- Wayne Avenue - Traffic Ops Memo | Kuttesch, Jeff | Benz, Gregory P.; Madden, Michael; Meade, Monica | Romanowski, Joseph A., Jr. |
| AR0202284 | AR0202297 | AR2_182904.pdf | 11/26/2007 | Email Attachment -- Wayne Avenue Traffic - Summary 112607 | Kuttesch, Jeff | Madden, Michael | Benz, Greg |
| AR0202298 | AR0202298 | AR2_182918.pdf | 11/26/2007 | University Blvd Typical Section | Purple Line Project Team | | |
| AR0202299 | AR0202299 | AR2_182919.pdf | 11/26/2007 | University Blvd Typical Section | Purple Line Project Team | | |
| AR0202300 | AR0202305 | AR2_182920.pdf | 11/26/2007 | Systemat/CS Rail Control Solutions | Westinghouse Rail Systems Australia Pty Limited | | |
| AR0202306 | AR0202312 | AR2_182926.pdf | 11/21/2007 | Project Overview | Bi County Transitway; MTA Maryland | | |
| AR0202313 | AR0202315 | AR2_182933.pdf | 11/19/2007 | Comments on Purple Line preferred alignment | Duncan, Douglas, UMD | Porcari, John | Kirwan, William; Kendall, Clifford; Mayer, William; Mote, C; Wylie, Ann; Farvardin, Nariman; Multiple CCs |
| AR0202316 | AR0202320 | AR2_182936.pdf | 11/19/2007 | Effect of Purple Line on Physical Sciences Complex Drew Baden, Jordan Goodman, Steve Rolston, Fred Wellstood Physics Department | Baden, Drew; Goodman, Jordan; Rolston, Steve; Wellstood, Fred | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0202321 | AR0202321 | AR2_182941.pdf | 11/19/2007 | Purple Line December Open Houses All Meetings Will be Held from 5 PM to 8:30 PM | Madden, Michael; Espanol, En; Abinader, Carlos; Purple Line | | |
| AR0202322 | AR0202322 | AR2_182942.pdf | 11/19/2007 | Help Plan the Purple Line! Join Us for Public Meetings | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0202323 | AR0202458 | AR2_182943.pdf | 11/19/2007 | Determination of Eligibility for Falkland Apartments, Locational Atlas Resource # 36/12 | Kelly, Clare | Dolan, Mary; Whipple, Scott | |
| AR0202459 | AR0202461 | AR2_183079.pdf | 11/19/2007 | University of Maryland comments on preferred alignment along Campus Drive | Duncan, Douglas | Porcari, John | Kirwan, William; Kendall, Clifford; Mayer, William; Mote, C.D.; Wylie, Ann; Farvardin, Nariman |
| AR0202462 | AR0202489 | AR2_183082.pdf | 11/16/2007 | University of Maryland Student Meeting | Purple Line; University of Maryland | | |
| AR0202490 | AR0202490 | AR2_183110.pdf | 11/16/2007 | Measured Existing Day - Night Noise Levels | Purple Line Project Team | | |
| AR0202491 | AR0202491 | AR2_183111.pdf | 11/16/2007 | FTA Noise Impact Criteria for Transit Projects | Purple Line Project Team | | |
| AR0202492 | AR0202503 | AR2_183112.pdf | 11/15/2007 | Purple Line Mailing Additions-11-15-07 | Purple Line Project Team | | |
| AR0202504 | AR0202522 | AR2_183124.pdf | 11/14/2007 | Project Team Meeting | Purple Line | | |
| AR0202523 | AR0202524 | AR2_183143.pdf | 11/14/2007 | Join Us | Purple Line | | |
| AR0202525 | AR0202562 | AR2_183145.pdf | 11/14/2007 | Project Team Meeting November 14, 2007 | Purple Line | | |
| AR0202563 | AR0202564 | AR2_183183.pdf | 11/13/2007 | Email -- RE: Purple line ridership numbers | Benz, Gregory P. | Kay, Henry; Madden, Michael; Ratcliff, Diane | Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0202565 | AR0202565 | AR2_183185.pdf | 11/13/2007 | Email Attachment -- PUrple Line Ridership & Cost Summary Nov 1207 | Purple Line Project Team | | |
| AR0202566 | AR0202566 | AR2_183186.pdf | 11/9/2007 | Email -- Fw: U of M East Campus -Scope Letter | Levine, Harriet | Benz, Gregory P.; Madden, Michael; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. | |
| AR0202567 | AR0202591 | AR2_183187.pdf | 11/9/2007 | Email Attachment -- University of Maryland East Campus-Scope Letter | Foster, Steven | Mokhtari, Faramarz | Multiple CCs |
| AR0202592 | AR0202594 | AR2_183212.pdf | 11/9/2007 | Purple Line Study Fall 2007 Community Focus Groups Summary | Purple Line | | |
| AR0202595 | AR0202595 | AR2_183215.pdf | 11/7/2007 | meeting dates and locations | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0202596 | AR0202596 | AR2_183216.pdf | 11/6/2007 | Email -- Purple Line - CSX Corridor @ the Falklands | Romanowski, Joseph A., Jr. | Kolarz, Steven; Levine, Harriet; Meade, Monica; Smith, Deirdre A. | Schneider, Jonathan |
| AR0202597 | AR0202597 | AR2_183217.pdf | 11/6/2007 | Email Attachment -- Falkland-Track-25-Aerial | MTA | | |
| AR0202598 | AR0202598 | AR2_183218.pdf | 11/6/2007 | Email Attachment -- Falkland-Track-25' | MTA | | |
| AR0202599 | AR0202601 | AR2_183219.pdf | 11/6/2007 | Purple Line Advertising Information | Purple Line Project Team | | |
| AR0202602 | AR0202606 | AR2_183222.pdf | 11/5/2007 | Meeting Log as of November 5, 2007 | Purple Line | | |
| AR0202607 | AR0202610 | AR2_183227.pdf | 11/5/2007 | College Park_Sign-In | Purple Line Project Team | | |
| AR0202611 | AR0202615 | AR2_183231.pdf | 11/5/2007 | Meeting Log as of November 5, 2007 | Purple Line | | |
| AR0202616 | AR0202649 | AR2_183236.pdf | 11/1/2007 | Park Hills Civic Association Briefing | MTA Maryland; Purple Line | | |
| AR0202650 | AR0202650 | AR2_183270.pdf | 11/1/2007 | Opening New Doors: Exploring the Purple Line | Impact Silver Spring | | |
| AR0202651 | AR0202708 | AR2_183271.pdf | 11/1/2007 | Emissions of Greenhouse Gases in the United States 2006 | US Department of Energy | | |
| AR0202709 | AR0202712 | AR2_183329.pdf | 11/1/2007 | Thank You_College Park_Labels | Purple Line Project Team | | |
| AR0202713 | AR0202720 | AR2_183333.pdf | 11/1/2007 | Thank You Letter_ESS_Labels | Purple Line Project Team | | |
| AR0202721 | AR0202782 | AR2_183341.pdf | 11/1/2007 | Thank You Letter_College Park merged | Madden, Michael | Anzulovic, Jerry | |
| AR0202783 | AR0202902 | AR2_183403.pdf | 11/1/2007 | Thank You Letter_ESS merged | Madden, Michael | Afflerbach, Peter | |
| AR0202903 | AR0202903 | AR2_183523.pdf | 10/31/2007 | University of Maryland - East Campus Coordination Meeting October 31, 2007 Agenda | Purple Line | | |
| AR0202904 | AR0202953 | AR2_183524.pdf | 10/31/2007 | East Campus Coordination Meeting | Purple Line; MTA Maryland | | |
| AR0202954 | AR0202958 | AR2_183574.pdf | 10/29/2007 | Purple Line Meeting Record Meeting Date/Time: Monday, October 29, 2007, 7:00 PM | Purple Line | | |
| AR0202959 | AR0202959 | AR2_183579.pdf | 10/29/2007 | College Park/University of Maryland/Riverdale Community Focus Group Meeting October 29, 2007 Agenda | Purple Line | | |
| AR0202960 | AR0202994 | AR2_183580.pdf | 10/29/2007 | College Park Community Focus Group Meeting | Purple Line | | |
| AR0202995 | AR0202995 | AR2_183615.pdf | 10/29/2007 | Sign-In Forms | MTA Maryland; Purple Line | | |
| AR0202996 | AR0202997 | AR2_183616.pdf | 10/27/2007 | Purple Line handout 10-19_Spanish | Abinader, Carlos; Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0202998 | AR0202998 | AR2_183618.pdf | 10/26/2007 | Email -- Woodmont East Letter | Madden, Michael | Autrey, Thomas | Axler, Ed; Holt, Katherine; Romanowski, Joseph A., Jr.; Sloan, Joshua |
| AR0202999 | AR0203001 | AR2_183619.pdf | 10/26/2007 | Email Attachment -- woodmont east letter Scan001 (2) | Madden, Michael | Autrey, Thomas | Erenrich, Gary; Kronenberg, Robert; Sloan, Joshua |
| AR0203002 | AR0203003 | AR2_183622.pdf | 10/26/2007 | Email -- Re: College Park CFG | Oppenheimer, Joel K. | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Storck, Matthew T. |
| AR0203004 | AR0203038 | AR2_183624.pdf | 10/26/2007 | Email Attachment -- 2007-10-29 UMD CFG | Purple Line Project Team | | |
| AR0203039 | AR0203040 | AR2_183659.pdf | 10/26/2007 | Email -- FW: Presentation Tonight | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. | |
| AR0203041 | AR0203059 | AR2_183661.pdf | 10/26/2007 | Email Attachment -- ECPresentation | Goodspeed, Robert, UMD | | |
| AR0203060 | AR0203060 | AR2_183680.pdf | 10/26/2007 | Agenda for Natural Resources Tour - Purple Line Project | Purple Line Project Team | | |
| AR0203061 | AR0203062 | AR2_183681.pdf | 10/25/2007 | Email -- Respones to Questions about the Purple Line's Grove Street Alignment | Madden, Michael | David, Schneider | jromanowski@rkkengineers.com |
| AR0203063 | AR0203064 | AR2_183683.pdf | 10/23/2007 | 2007-10-23 UnivBlvd Sign-In Sheet | Purple Line Project Team | | |
| AR0203065 | AR0203067 | AR2_183685.pdf | 10/23/2007 | Purple Line Meeting Record Meeting Date/Time: Monday, October 23, 2007, 7:00 PM | Purple Line | | |
| AR0203068 | AR0203068 | AR2_183688.pdf | 10/23/2007 | University Boulevar Community Focus Group Meeting October 23, 2007 Agenda | Purple Line | | |
| AR0203069 | AR0203070 | AR2_183689.pdf | 10/23/2007 | 2007-10-23 Takoma_Langley Park Sign-In Sheet | Purple Line Project Team | | |
| AR0203071 | AR0203071 | AR2_183691.pdf | 10/22/2007 | Email -- PL - medium investment alts | Meade, Monica | Benz, Gregory P.; Fritz, Jim; Madden, Michael; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0203072 | AR0203074 | AR2_183692.pdf | 10/22/2007 | Email Attachment -- Alternatives Chart 10-22-07 | | | |
| AR0203075 | AR0203080 | AR2_183695.pdf | 10/22/2007 | Response to letter sent to Gov. O'Malley | Porcari, John | Exum, Camille, Prince George's County Council | Madden, Michael; Wiedefeld, Paul |
| AR0203081 | AR0203082 | AR2_183701.pdf | 10/19/2007 | Purple Line handout 10-19_Spanish | Purple Line | | |
| AR0203083 | AR0203088 | AR2_183703.pdf | 10/19/2007 | Boorse SHA CC 71019d | Purple Line Project Team | | |
| AR0203089 | AR0203094 | AR2_183709.pdf | 10/19/2007 | East Silver Spring_Sign-In | Purple Line Project Team | | |
| AR0203095 | AR0203095 | AR2_183715.pdf | 10/18/2007 | USFWS Letter 2 -07 | Ratnaswamy, Mary | | |
| AR0203096 | AR0203113 | AR2_183716.pdf | 10/18/2007 | Montgomery County BRAC Subcabinet Session | | | |
| AR0203114 | AR0203115 | AR2_183734.pdf | 10/17/2007 | Purple Line Fact sheet 10-07 | Purple Line | | |
| AR0203116 | AR0203121 | AR2_183736.pdf | 10/17/2007 | University of Maryland/College Park Community Focus Group Wednesday, January 18, 2006 College Park Municipal Center Questions | Bi County Transitway; University of Maryland | | |
| AR0203122 | AR0203123 | AR2_183742.pdf | 10/17/2007 | Definitions for Master Plan Roads | Purple Line Project Team | | |
| AR0203124 | AR0203124 | AR2_183744.pdf | 10/16/2007 | East Silver Spring Community Focus Group Meeting October 16, 2007 Agenda | Purple Line | | |
| AR0203125 | AR0203129 | AR2_183745.pdf | 10/16/2007 | Purple Line Meeting Record Meeting Date/Time: Tuesday October 16, 2007, 7 PM | Purple Line | | |
| AR0203130 | AR0203133 | AR2_183750.pdf | 10/16/2007 | East Silver Spring Mailing List 2007 | Purple Line Project Team | | |
| AR0203134 | AR0203134 | AR2_183754.pdf | 10/16/2007 | Purple Line College Park/Riverdale Park/University of Maryland Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0203135 | AR0203139 | AR2_183755.pdf | 10/16/2007 | Purple Line Meeting Record Meeting Date/Time: Tuesday October 16, 2007, 7 PM | Purple Line | | |
| AR0203140 | AR0203143 | AR2_183760.pdf | 10/16/2007 | College Park Labels | Purple Line Project Team | | |
| AR0203144 | AR0203237 | AR2_183764.pdf | 10/16/2007 | Fall 2007 CFG Invite Letter - College Park merged | Madden, Michael | West, Mary | Foster, Eric; Foster, Harold; Weissberg, Vic |
| AR0203238 | AR0203243 | AR2_183858.pdf | 10/15/2007 | Meeting Log as of October 15, 2007 | Purple Line | | |
| AR0203244 | AR0203249 | AR2_183864.pdf | 10/15/2007 | Takoma-Langley Park 2007 Mailing List | Purple Line Project Team | | |
| AR0203250 | AR0203253 | AR2_183870.pdf | 10/12/2007 | Meeting Log-10-12-07 | Bi County Transitway | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0203254 | AR0203254 | AR2_183874.pdf | 10/10/2007 | Email -- Purple Line Paint - Branch Parkway Underpass | Boorse, Jack W. | Benz, Gregory P. | Kuttesch, Jeff; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0203255 | AR0203260 | AR2_183875.pdf | 10/10/2007 | Email Attachment -- PAINT B 71010 | Boorse, Jack W. | Benz, Greg | |
| AR0203261 | AR0203271 | AR2_183881.pdf | 10/10/2007 | Approved Site Access for Noise Mon rev2 | Purple Line Project Team | | |
| AR0203272 | AR0203272 | AR2_183892.pdf | 10/10/2007 | Purple Line Takoma-Langley Park Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0203273 | AR0203273 | AR2_183893.pdf | 10/10/2007 | Purple Line Community Focus Group Matrix Updated [Autotime] | Purple Line | | |
| AR0203274 | AR0203277 | AR2_183894.pdf | 10/10/2007 | University Boulevard Labels | Purple Line Project Team | | |
| AR0203278 | AR0203281 | AR2_183898.pdf | 10/10/2007 | 2007.10.10.PE_PO_IN_Edelman 29247 | Edelman, Phyllis | O'Malley, Martin | Leggett, I; Berliner, R |
| AR0203282 | AR0203292 | AR2_183902.pdf | 10/9/2007 | Purple Line Alternative Analysis Summary of Traffic Impacts to MD 193 (University Boulevard) | Wentz, Jeffrey; Young, Brian | Murphy, Heather | |
| AR0203293 | AR0203358 | AR2_183913.pdf | 10/9/2007 | Fall 2007 CFG Invite Letter - University Boulevard Merged | Madden, Michael | Hanna, William | Abernathy, Malaika; Autrey, Tom; Erenrich, Gary; Foster, Eric; Foster, Harold; Weissberg, Vic; Multiple CCs |
| AR0203359 | AR0203359 | AR2_183979.pdf | 10/8/2007 | Downtown Silver Spring Community Focus Group Meeting October 8, 2007 Agenda | Purple Line | | |
| AR0203360 | AR0203363 | AR2_183980.pdf | 10/8/2007 | 2007-10-08 Downtown Silver Spring Sign-In Sheet | Purple Line Project Team | | |
| AR0203364 | AR0203368 | AR2_183984.pdf | 10/8/2007 | Purple Line Meeting Record Meeting Date/Time: Monday, October 8, 2007, 7:00 PM | Purple Line | | |
| AR0203369 | AR0203369 | AR2_183989.pdf | 10/5/2007 | Email -- Purple Line Bethesda Tailtrack | Madden, Michael | Romano, Chorman | Autrey, Thomas; Erenrich, Gary |
| AR0203370 | AR0203370 | AR2_183990.pdf | 10/5/2007 | Email Attachment -- USE OF TAIL TRACK IN BETHESDA | Purple Line Project Team | | |
| AR0203371 | AR0203371 | AR2_183991.pdf | 10/3/2007 | Purple Line East Silver Spring Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0203372 | AR0203375 | AR2_183992.pdf | 10/3/2007 | East Silver Spring Labels | Purple Line Project Team | | |
| AR0203376 | AR0203377 | AR2_183996.pdf | 10/2/2007 | Email -- Purple Line - University Boulevard | Boorse, Jack W. | Benz, Gregory P. | Kuttesch, Jeff; Meade, Monica; Romanowski, Joseph A., Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0203378 | AR0203380 | AR2_183998.pdf | 10/2/2007 | Email Attachment -- Takoma TC 71002 | Boorse, Jack W. | Benz, Greg | |
| AR0203381 | AR0203385 | AR2_184001.pdf | 10/2/2007 | Purple Line Meeting Record Meeting Date/Time: Tuesday, October 2, 2007, 7:00 PM | Purple Line | | |
| AR0203386 | AR0203386 | AR2_184006.pdf | 10/2/2007 | Master Plan Community Focus Group Meeting October 2, 2007 Agenda | Purple Line | | |
| AR0203387 | AR0203387 | AR2_184007.pdf | 10/2/2007 | Sign-In_Master Plan | MTA Maryland; Purple Line | | |
| AR0203388 | AR0203489 | AR2_184008.pdf | 10/2/2007 | Fall 2007 CFG Invite Letter - East Silver Spring Merged | Madden, Michael | Alexander House | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0203490 | AR0203521 | AR2_184110.pdf | 10/1/2007 | Project Briefing | Purple Line; MTA Maryland | | |
| AR0203522 | AR0203527 | AR2_184142.pdf | 10/1/2007 | Letter regarding BRAC expansion at NNMC | Carman, John, Montgomery County BRAC Implementation Committee | Leggett, Isiah | |
| AR0203528 | AR0203553 | AR2_184148.pdf | 10/1/2007 | Project Briefing | Purple Line; MTA Maryland | | |
| AR0203554 | AR0203597 | AR2_184174.pdf | 10/1/2007 | Purple Line Project Briefing | Purple Line; MTA Maryland | | |
| AR0203598 | AR0203599 | AR2_184218.pdf | 9/30/2007 | Purple Line Progress MTA Announces Alignment Changes Volume Two | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0203600 | AR0203600 | AR2_184220.pdf | 9/28/2007 | Email -- Woodmont East | Autrey, Thomas | Madden, Michael | Erenrich, Gary; Romanowski, Joseph A., Jr.; Sloan, Joshua |
| AR0203601 | AR0203607 | AR2_184221.pdf | 9/28/2007 | Email Attachment -- Woodmont East DPWT Approval Letter 082707 | Farhadi, Sam, Montgomery County Council | Conlon, Catherine, M-NCPPC | Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 9/28/2007 | 2007-09-28 SevenOaks Evanswood resolution | Gabriele, Mark; Samiy, Kathleen | Gabriele, Mark; Samiy, Kathleen; Madden, Mike | O'Malley, Martin; Porcari, John; Wiedefeld, Paul; Raskin, Jamie; Hixson, Sheila; Hucker, Tom; Mizeur, Heather; Leggett, Isiah; Praisner, Marilyn; Knapp, Mike; Ervin, Valerie; Elrich, Marc; Floreen, Nancy; Leventhal, George; Trachtenberg, Duchy; Berliner, Roger; Andrews, Phil; Hanson, Royce; Wright, Gwen; Autrey, Thomas; Holmes, Arthur; Stith, Gary; Spielberg, Debbie; Multiple CCs |
| AR0203608 | AR0203611 | AR2_184228.pdf | | | | | |
| AR0203612 | AR0203613 | AR2_184232.pdf | 9/27/2007 | College Park Planned Development Interview for Purple Line | Moreinis, Josh | Clarke, Kevin | |
| AR0203614 | AR0203617 | AR2_184234.pdf | 9/27/2007 | The Capital Crescent Trail and the Purple Line | Kennler, Dianne | O'Malley, Martin | |
| AR0203618 | AR0203618 | AR2_184238.pdf | 9/26/2007 | Email -- Purple Line - University Boulevard | Boorse, Jack W. | Benz, Gregory P. | Kuttesch, Jeff; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0203619 | AR0203640 | AR2_184239.pdf | 9/26/2007 | Email Attachment -- UNIV BLVD 70925 | Boorse, Jack W. | Benz, Greg | |
| AR0203641 | AR0203641 | AR2_184261.pdf | 9/26/2007 | Downtown Silver Spring Alignments | Purple Line Project Team | File | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 9/25/2007 | Email -- BRAC Public Safety | Alperson, Phil | Jones, William; fred@fredsimmons.net | fskinner@gov.state.md.us; Chiang-Smith, Asuntha; jcarman@rodgers.com; jim.newton@mail.house.gov; Healey-Conway, Teresa; john.morse2@n.amedd.army.mil; ed.hubbard@mail.house.gov; Wheeland, Daniel; Alperson, Phil; Alterman, Jon; Baptiste, Pat; Barbieri, Richard; Bronrott, Bill; Boumel, Margaret; Bronrott, William; Carman, John; Coe, Jana; Smith, David; Floyd, Chuck; Fox, Daniel; Frosh, Brian; Gragnolati, Brian; Hanson, Royce; Holmes, Arthur; Hopkins, Ilaya; Italiano, Ginanne; Maalouf, Janet; Johnson, Cindy; Kleinman, Joan; Lashley, Richard; |
| AR0203642 | AR0203643 | AR2_184262.pdf | | | | | |
| AR0203644 | AR0203647 | AR2_184264.pdf | 9/25/2007 | Response to letter regarding Purple Line and Silver Spring library projects | Porcari, John | Holmes, Arthur | Madden, Michael; Wiedefeld, Paul |
| AR0203648 | AR0203669 | AR2_184268.pdf | 9/25/2007 | Purple Line - University Boulevard LRT Trackway Alignment | Boorse, Jack | Benz, Greg | Meade, Monica; Romanowski, Joe; Kuttesch, Jeff |
| AR0203670 | AR0203670 | AR2_184290.pdf | 9/24/2007 | Purple Line Downtown Silver Spring Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0203671 | AR0203672 | AR2_184291.pdf | 9/24/2007 | Fall 2007 CFG Downtown Silver Spring Labels | Purple Line Project Team | | |
| AR0203673 | AR0203710 | AR2_184293.pdf | 9/24/2007 | Fall 2007 CFG Invite Letter - Downtown Silver Spring Merged | Madden, Michael | Alexander House | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0203711 | AR0203711 | AR2_184331.pdf | 9/21/2007 | Silver Spring, Montgomery County, Maryland - Bi-County Transitway Adjacent to CSXT, MP BA-7.40 to 8.85, Baltimore Division, Metropolitan Subdivision Pre-Conceptual Plan Comment Transmission | Konrad, Jeffrey | Madden, Michael | |
| AR0203712 | AR0203761 | AR2_184332.pdf | 9/21/2007 | University of Maryland Project Briefing | Purple Line | | |
| AR0203762 | AR0203762 | AR2_184382.pdf | 9/19/2007 | Email -- Sections for Chevy Chase Meeting | Smith, Deirdre A. | Kolarz, Steven | Romanowski, Joseph A., Jr. |
| AR0203763 | AR0203768 | AR2_184383.pdf | 9/19/2007 | Email Attachment -- PL_sections | MTA | | |
| AR0203769 | AR0203769 | AR2_184389.pdf | 9/19/2007 | Purple Line Community Focus Group Matrix Updated [Autotime] | Purple Line | | |
| AR0203770 | AR0203770 | AR2_184390.pdf | 9/18/2007 | Bi-County Transitway Public Open Houses - Comments Received from Sierra Club June 2006 | Bi County Transitway | | |
| AR0203771 | AR0203776 | AR2_184391.pdf | 9/18/2007 | Master Plan Mailing List 2007 | Purple Line Project Team | | |
| AR0203777 | AR0203777 | AR2_184397.pdf | 9/18/2007 | Purple Line Master Plan Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0203778 | AR0203780 | AR2_184398.pdf | 9/18/2007 | Fall 2007 CFG Invite Letter - Master Plan Labels | Purple Line Project Team | | |
| AR0203781 | AR0203866 | AR2_184401.pdf | 9/18/2007 | Fall 2007 CFG Invite Letter - Master Plan - merged | Madden, Michael | Italiano, Ginanne | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0203867 | AR0203870 | AR2_184487.pdf | 9/17/2007 | Letter regarding extension of proposed Purple Line | Exum, Camille, Prince George's County Government | O'Malley, Martin | Porcari, John; Hewlett, Betty; Catoe, John; Dukes, Charlene; Madden, Mike; Multiple CCs |
| AR0203871 | AR0203891 | AR2_184491.pdf | 9/11/2007 | Purple Line - University Boulevard LRT Trackway Alignment | Boorse, Jack | Benz, Greg | Meade, Monica; Romanowski, Joe; Kuttesch, Jeff |
| AR0203892 | AR0203917 | AR2_184512.pdf | 9/11/2007 | Project Briefing | Purple Line; MTA Maryland | | |
| AR0203918 | AR0203918 | AR2_184538.pdf | 9/10/2007 | Email -- Purple Line Alignments | Madden, Michael | Autrey, Thomas; Erenrich, Gary; Kreger, Glenn; Orlin, Glenn; Stith, Gary | Stutz, Ben |
| AR0203919 | AR0203919 | AR2_184539.pdf | 9/10/2007 | Email -- Purple Line Alignments | Madden, Michael | Erenrich, Gary; Autrey, Thomas; Glenn, Kreger; glenn.orlin@motgo merycountymd.gov; Stith, Gary | Stutz, Ben |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0203920 | AR0203922 | AR2_184540.pdf | 9/10/2007 | University of Maryland, One-Way Pairs on Campus Drive and Field House Drive or Stadium Drive | Oppenheimer, Joel | Madden, Mike | Benz, Greg; Romanowski, Joe; Thomas, Calvin; Levine, Hariet; Fritz, Jim |
| AR0203923 | AR0203925 | AR2_184543.pdf | 9/5/2007 | Property Owner Notification Letters Status August 23, 2007 | Purple Line Project Team | | |
| AR0203926 | AR0203926 | AR2_184546.pdf | 9/1/2007 | Grass Tracks | MTA Maryland | | |
| AR0203927 | AR0203930 | AR2_184547.pdf | 9/1/2007 | Grass Tracks - Switzerland | MTA Maryland | | |
| AR0203931 | AR0203932 | AR2_184551.pdf | 9/1/2007 | Montgomery County M.U.D. # 8 2007 Drinking Water Quality Report | Hayes Utilities North | | |
| AR0203933 | AR0203933 | AR2_184553.pdf | 8/29/2007 | Hamlet Place Cooperative August 29, 2007 Agenda | Purple Line | | |
| AR0203934 | AR0203936 | AR2_184554.pdf | 8/27/2007 | University of Maryland, One-Way Pairs on Campus Drive and Field House Drive or Stadium Drive | Oppenheimer, Joel | Madden, Mike | Benz, Greg; Romanowski, Joe; Thomas, Calvin; Levine, Harriet; Fritz, Jim; Multiple CCs |
| AR0203937 | AR0203939 | AR2_184557.pdf | 8/27/2007 | Holmes 28643 | Holmes, Arthur | Porcari, John | Swaim-Staley, Beverly; Ratcliff, Diane; Firestine, Timothy; Stith, Gary; Gonzales, Edgar; Johnston, Bruce; Omidvar, Hamid; Scheuerman, Don; Multiple CCs |
| AR0203940 | AR0203941 | AR2_184560.pdf | 8/24/2007 | Email -- Purple Line - University Boulevard | Boorse, Jack W. | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Kolarz, Steven; Kuttesch, Jeff; Meade, Monica |
| AR0203942 | AR0203943 | AR2_184562.pdf | 8/24/2007 | Wayne Avenue LRT Surface Alignment | Romanowski, Joe | Madden, Mike | |
| AR0203944 | AR0203944 | AR2_184564.pdf | 8/24/2007 | Status of Property Owner Notification Letters | Purple Line Project Team | | |
| AR0203945 | AR0203950 | AR2_184565.pdf | 8/24/2007 | Master Plan Mailing List 2007 | Purple Line Project Team | | |
| AR0203951 | AR0203952 | AR2_184571.pdf | 8/24/2007 | Wayne Avenue LRT Surface Alignment | Romanowski, Joe | Madden, Mike | |
| AR0203953 | AR0203958 | AR2_184573.pdf | 8/24/2007 | Takoma-Langley Park 2007 Mailing List | Purple Line Project Team | | |
| AR0203959 | AR0203959 | AR2_184579.pdf | 8/23/2007 | Email -- FW: Purple Line - University Boulevard Traffic Analysis | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Boorse, Jack W.; Kolarz, Steven | Meade, Monica |
| AR0203960 | AR0203968 | AR2_184580.pdf | 8/23/2007 | Email Attachment -- MD 193 Traffic Impacts _ 082207 | Kuttesch, Jeff; Hoage, Barb | Murphy, Heather; Wentz, Jeff; Young, Brian | Madden, Michael |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0203969 | AR0203970 | AR2_184589.pdf | 8/23/2007 | Email -- Purple Line - University Boulevard | Romanowski, Joseph A., Jr. | Boorse, Jack W.; Kolarz, Steven | Benz, Gregory P.; Kuttesch, Jeff; Meade, Monica |
| AR0203971 | AR0203973 | AR2_184591.pdf | 8/23/2007 | Property Owner Notification Letters Status August 23, 2007 | Purple Line Project Team | | |
| AR0203974 | AR0203989 | AR2_184594.pdf | 8/23/2007 | Purple Line Responses to Questions Raised by Residents of the Town of Chevy Chase August 2007 | Purple Line | | |
| AR0203990 | AR0203990 | AR2_184610.pdf | 8/22/2007 | Email -- Purple Line Responses | Madden, Michael | Hoffman, Todd | Autrey, Thomas; Erenrich, Gary; Kreger, Glenn; Madaleno, Richard; Orlin, Glenn; stsikerdanos@senate.state.md.us; Wolf, Mier |
| AR0203991 | AR0204006 | AR2_184611.pdf | 8/22/2007 | Email Attachment -- chevychase_responses 081707gpb | Purple Line Project Team | | |
| AR0204007 | AR0204007 | AR2_184627.pdf | 8/22/2007 | Email -- College Park Alternate | Powell, Meghan | Gallagher, William B.; Kolarz, Steven; Romanowski, Joseph A., Jr. | Levine, Harriet; Madden, Michael; Smith, Deirdre A. |
| AR0204008 | AR0204008 | AR2_184628.pdf | 8/22/2007 | Email Attachment -- College Park Alternate 4 Sht1 | Purple Line Project Team | | |
| AR0204009 | AR0204009 | AR2_184629.pdf | 8/22/2007 | Email -- Purple Line Responses | Madden, Michael | Hoffman, Todd | mierwolf@starpower.net; Richard_Madaleno@house.state.md.us; stsikerdanos@senate.state.md.us; Erenrich, Gary; Autrey, Thomas; Glenn, Kreger; glenn.orlin@montgomerycountymd.gov; Multiple CCs |
| AR0204010 | AR0204010 | AR2_184630.pdf | 8/22/2007 | Jones Bridge Road/Woodmont | Purple Line Project Team | | |
| AR0204011 | AR0204011 | AR2_184631.pdf | 8/22/2007 | Georgetown Branch Associations | Georgetown Branch Master Plan Associations | | |
| AR0204012 | AR0204013 | AR2_184632.pdf | 8/22/2007 | Email -- Build the Purple Line Now | Waltz, Robyn | O'Malley, Martin | |
| AR0204014 | AR0204041 | AR2_184634.pdf | 8/21/2007 | Project Update | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0204042 | AR0204042 | AR2_184662.pdf | 8/20/2007 | Email -- Purple Line Alignments - Paint Branch Parkway @ WMATA Garage | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Fritz, Jim; Kolarz, Steven; Kuttesch, Jeff; Levine, Harriet; Madden, Michael; Magarelli, John A.; Meade, Monica; Oppenheimer, Joel K. | |
| AR0204043 | AR0204043 | AR2_184663.pdf | 8/20/2007 | Email Attachment -- CP001-PL4-PLAN | MTA | | |
| AR0204044 | AR0204044 | AR2_184664.pdf | 8/20/2007 | Email Attachment -- CP001-PL5-PLAN | MTA | | |
| AR0204045 | AR0204052 | AR2_184665.pdf | 8/17/2007 | Purple Line Corridor -- Traffic Assessment of the Use of Bonifant Street as Transitway Alignment, Revised August 17, 2007 | Purple Line Project Team | | |
| AR0204053 | AR0204053 | AR2_184673.pdf | 8/16/2007 | Email -- FW: Silver Spring Alignment | Madden, Michael | Romanowski, Joseph A., Jr. | |
| AR0204054 | AR0204054 | AR2_184674.pdf | 8/16/2007 | Email Attachment -- ss-west | | | |
| AR0204055 | AR0204055 | AR2_184675.pdf | 8/16/2007 | Email Attachment -- EAST2-01AAMODIFIED | Purple Line Project Team | | |
| AR0204056 | AR0204056 | AR2_184676.pdf | 8/15/2007 | Email -- Silver Spring Alignment | Schneider, Jonathan | Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0204057 | AR0204057 | AR2_184677.pdf | 8/15/2007 | Email Attachment -- ss-west | | | |
| AR0204058 | AR0204058 | AR2_184678.pdf | 8/15/2007 | Email Attachment -- EAST2-01AAMODIFIED | Purple Line Project Team | | |
| AR0204059 | AR0204062 | AR2_184679.pdf | 8/13/2007 | Email -- Purple Line - NNMC BRAC EIS Transportation Section Summary - DRAFT | Kuttesch, Jeff | Madden, Michael | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0204063 | AR0204065 | AR2_184683.pdf | 8/13/2007 | Email Attachment -- NNMC BRAC EIS Summary _ 081307 DRAFT | Kuttesch, Jeff | Madden, Michael | Benz, Greg; Romanowski, Joe |
| AR0204066 | AR0204068 | AR2_184686.pdf | 8/13/2007 | Summary of Pre Draft NNMC BRAC EIS Transportation Section | Kuttesch, Jeff | Madden, Mike | Benz, Greg; Romanowski, Joe |
| AR0204069 | AR0204070 | AR2_184689.pdf | 8/12/2007 | 2007.08.01.PE_PO_IN_Keech 28431 | Keech, M | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0204071 | AR0204071 | AR2_184691.pdf | 8/7/2007 | Email -- FW: Matrix's for Purple Line @ University of Maryland College Park | Romanowski, Joseph A., Jr. | Abinader, Carlos; Benz, Gregory P.; Fritz, James S.; Garland, Seth; Kolarz, Steven; Kuttesch, Jeff; Levine, Harriet; Madden, Michael; McCleary, Dawn; Meade, Monica; Oppenheimer, Joel K.; Schneider, Jonathan; Smith, Deirdre A.; Storck, Matthew T.; Thomas, Calvin P. | |
| AR0204072 | AR0204103 | AR2_184692.pdf | 8/7/2007 | Email Attachment -- alternatives report U OF MD Colllege Park_a | | | |
| AR0204104 | AR0204145 | AR2_184724.pdf | 8/7/2007 | Email Attachment -- SUMMARY U OF MD 08072007 | | | |
| AR0204146 | AR0204150 | AR2_184766.pdf | 8/7/2007 | Email Attachment -- University of Maryland Alignments | | | |
| AR0204151 | AR0204151 | AR2_184771.pdf | 8/7/2007 | Email -- FW: White Paper Bi-County Transit way @ University of Maryland | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Fritz, James S.; Madden, Michael; Meade, Monica; Oppenheimer, Joel K.; Storck, Matthew T. | Kolarz, Steven; Schneider, Jonathan |
| AR0204152 | AR0204153 | AR2_184772.pdf | 8/7/2007 | Email Attachment -- UM One Way Pairs | | | |
| AR0204154 | AR0204154 | AR2_184774.pdf | 8/6/2007 | Email -- FW: Town of Chevy Chase RFP | Romanowski, Joseph A., Jr. | Abinader, Carlos; Benz, Gregory P.; Fritz, James S.; Levine, Harriet; McCleary, Dawn; Meade, Monica; Oppenheimer, Joel K.; Smith, Deirdre A. | |
| AR0204155 | AR0204160 | AR2_184775.pdf | 8/6/2007 | Email Attachment -- Chevy Chase PL RFP | Hoffman, Todd, Town of Chevy Chase | RKK | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0204161 | AR0204161 | AR2_184781.pdf | 8/2/2007 | Email -- Town of Chevy Chase Meeting Minutes | Kolarz, Steven | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Meade, Monica; Smith, Deirdre A. | Romanowski, Joseph A., Jr. |
| AR0204162 | AR0204309 | AR2_184782.pdf | 8/2/2007 | Email Attachment -- Town of Chevy Chase Purple Line Transcript | Town of Chevy Chase, Town Council | | |
| AR0204310 | AR0204310 | AR2_184930.pdf | 8/2/2007 | Email -- Town of Chevy Chase RFP | Kolarz, Steven | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0204311 | AR0204316 | AR2_184931.pdf | 8/2/2007 | Email Attachment -- Chevy Chase PL RFP | Hoffman, Todd, Town of Chevy Chase | RKK | |
| AR0204317 | AR0204317 | AR2_184937.pdf | 8/1/2007 | Email -- RE: Casa of MD | Madden, Michael | Abinader, Carlos | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Webster, Thomas |
| AR0204318 | AR0204320 | AR2_184938.pdf | 7/25/2007 | Email -- RE: request for copy of Purple Line Report | Madden, Michael | steve@trattnerlaw.com | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0204321 | AR0204322 | AR2_184941.pdf | 7/25/2007 | 2007.07.25.PE_PO_IN_Barnes 28360 | Barnes, Linna | O'Malley, Martin | |
| AR0204323 | AR0204323 | AR2_184943.pdf | 7/24/2007 | Email -- RE: Purple Line: Bonifant Alignment | Benz, Gregory P. | Madden, Michael | Boorse, Jack W.; Fritz, James S.; Kolarz, Steven; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Schneider, Jonathan |
| AR0204324 | AR0204332 | AR2_184944.pdf | 7/24/2007 | Email Attachment -- Bonifant St Traffic 07012007 | Purple Line Project Team | | |
| AR0204333 | AR0204333 | AR2_184953.pdf | 7/20/2007 | Email -- Purple Line-Bonifant Street Alignment | Madden, Michael | Erenrich, Gary; Kreger, Glenn; Silspring.Stithg@co.mo.md.us; Stutz, Ben; Tull, Mel | Benz, Gregory P.; Gallagher, William B.; Levine, Harriet; Ratcliff, Diane; Romanowski, Joseph A., Jr. |
| AR0204334 | AR0204342 | AR2_184954.pdf | 7/20/2007 | Email Attachment -- Bonifant St Traffic 07012007 | Purple Line Project Team | | |
| AR0204343 | AR0204343 | AR2_184963.pdf | 7/20/2007 | Email Attachment -- SS007-BCT-XS1 | Purple Line Project Team | | |
| AR0204344 | AR0204344 | AR2_184964.pdf | 7/20/2007 | Email Attachment -- SS007-BCT-XS2 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0204345 | AR0204345 | AR2_184965.pdf | 7/20/2007 | Email Attachment -- SS007-BCT-PPROLL3 | Purple Line Project Team | | |
| AR0204346 | AR0204346 | AR2_184966.pdf | 7/20/2007 | Email Attachment -- SS007-BCT-PPROLL4 | Purple Line Project Team | | |
| AR0204347 | AR0204352 | AR2_184967.pdf | 7/18/2007 | Chevy Chase PL RFP | Hoffman, Todd | RK&K | |
| AR0204353 | AR0204359 | AR2_184973.pdf | 7/17/2007 | FTA Project Briefing | Purple Line | | |
| AR0204360 | AR0204361 | AR2_184980.pdf | 7/16/2007 | Comments on Purple Line Project | Dunner, Jenny | O'Malley, Martin | |
| AR0204362 | AR0204364 | AR2_184982.pdf | 7/16/2007 | 2007.07.16.PE_PO_IN_Gaarder 28206 | Gardner, Marie | O'Malley, Martin | |
| AR0204365 | AR0204365 | AR2_184985.pdf | 7/13/2007 | Email -- Purple Line: College Park Metro | Schneider, Jonathan | Benz, Gregory P. | Garland, Seth; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0204366 | AR0204366 | AR2_184986.pdf | 7/13/2007 | Email Attachment -- CP001-BCT-PPROLL4 | MTA | | |
| AR0204367 | AR0204367 | AR2_184987.pdf | 7/13/2007 | Email Attachment -- CP001-BCT-PPROLL3 | MTA | | |
| AR0204368 | AR0204369 | AR2_184988.pdf | 7/13/2007 | Email -- Purple Line | Boorse, Jack W. | Benz, Gregory P. | |
| AR0204370 | AR0204372 | AR2_184990.pdf | 7/13/2007 | Worsham 28201 | Worsham, Donna | O'Malley, Martin | |
| AR0204373 | AR0204377 | AR2_184993.pdf | 7/13/2007 | CSX-Lyttonsville-Brookeville Road Mailing List 2007 | Purple Line Project Team | | |
| AR0204378 | AR0204379 | AR2_184998.pdf | 7/12/2007 | Hoffman letter 7-12-07 | Hoffman, Todd | Madden, Michael | Autrey, Tom; Abinader, Carlos |
| AR0204380 | AR0204413 | AR2_185000.pdf | 7/12/2007 | Montgomery County Council Transportation & Environment Committee Project Briefing | Purple Line; MTA Maryland | | |
| AR0204414 | AR0204418 | AR2_185034.pdf | 7/12/2007 | The MTA Purple Line (a) to Known as the Bi-County Transitway | Sinclair, Rolf | O'Malley, Martin | Mikulski, Barbara; Cardin, Benjamin; Hollen, Christopher; Madaleno, Richard; Gutierrez, Ana; Lawton, Jane; Waldstreicher, Jeffrey; Leggett, Isiah; Multiple CCs |
| AR0204419 | AR0204419 | AR2_185039.pdf | 7/11/2007 | Email -- Woodmont East Meeting Minutes | Autrey, Thomas | Madden, Michael | Axler, Ed; Kines, Charles; Romanowski, Joseph A., Jr.; Sloan, Joshua |
| AR0204420 | AR0204422 | AR2_185040.pdf | 7/11/2007 | Email Attachment -- Woodmont East Mtg w DPWT 060507 | | | |
| AR0204423 | AR0204423 | AR2_185043.pdf | 7/11/2007 | Sign-In sheet - Prince George's County | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0204424 | AR0204424 | AR2_185044.pdf | 7/9/2007 | Email -- RE: PL - UM alignment matrix | Meade, Monica | Abinader, Carlos; Benz, Gregory P.; Fritz, Jim; Gallagher, William B.; Garland, Seth; Kolarz, Steven; Kuttesch, Jeff; Levine, Harriet; Madden, Michael; McCleary, Dawn; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Storck, Matthew T.; Thomas, Calvin P. | |
| AR0204425 | AR0204425 | AR2_185045.pdf | 7/9/2007 | Email Attachment -- University of Maryland Alignments | | | |
| AR0204426 | AR0204426 | AR2_185046.pdf | 7/5/2007 | Email -- RE: Purple Line: Bonifant Alignment | Benz, Gregory P. | Madden, Michael | Boorse, Jack W.; Fritz, James S.; Kolarz, Steven; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Schneider, Jonathan |
| AR0204427 | AR0204435 | AR2_185047.pdf | 7/5/2007 | Email Attachment -- Bonifant St Traffic 07012007 | Purple Line Project Team | | |
| AR0204436 | AR0204436 | AR2_185056.pdf | 7/5/2007 | Email Attachment -- SS007-BCT-XS2 | Purple Line Project Team | | |
| AR0204437 | AR0204437 | AR2_185057.pdf | 7/5/2007 | Email Attachment -- SS007-BCT-PPROLL4 | Purple Line Project Team | | |
| AR0204438 | AR0204438 | AR2_185058.pdf | 7/5/2007 | Email Attachment -- SS007-BCT-XS1 | Purple Line Project Team | | |
| AR0204439 | AR0204439 | AR2_185059.pdf | 7/5/2007 | Email Attachment -- SS007-BCT-PPROLL3 | Purple Line Project Team | | |
| AR0204440 | AR0204440 | AR2_185060.pdf | 7/5/2007 | Email -- RE: Purple Line: Bonifant Alignment | Benz, Gregory P. | Madden, Michael | Boorse, Jack W.; Fritz, James S.; Kolarz, Steven; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr.; Schneider, Jonathan |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0204441 | AR0204449 | AR2_185061.pdf | 7/5/2007 | Email Attachment -- Bonifant St Traffic 07012007 | | | |
| AR0204450 | AR0204450 | AR2_185070.pdf | 7/5/2007 | Email Attachment -- SS007-BCT-XS2 | Purple Line Project Team | | |
| AR0204451 | AR0204451 | AR2_185071.pdf | 7/5/2007 | Email Attachment -- SS007-BCT-PPROLL4 | Purple Line Project Team | | |
| AR0204452 | AR0204452 | AR2_185072.pdf | 7/5/2007 | Email Attachment -- SS007-BCT-XS1 | MDOT | | |
| AR0204453 | AR0204453 | AR2_185073.pdf | 7/5/2007 | Email Attachment -- SS007-BCT-PPROLL3 | Purple Line Project Team | | |
| AR0204454 | AR0204454 | AR2_185074.pdf | 7/3/2007 | Email -- RE: Narrow Turns | Madden, Michael | Colvin, Robert | Romanowski, Joseph A., Jr. |
| AR0204455 | AR0204460 | AR2_185075.pdf | 7/2/2007 | Email -- FW: North Glenridge Parks Facility | Madden, Michael | Levine, Harriet; Smith, Deirdre A. | Benz, Gregory P.; Oppenheimer, Joel K. |
| AR0204461 | AR0204473 | AR2_185081.pdf | 7/2/2007 | Purple Line - Riverdale Alternatives Analysis | Smith, Deirdre; Powell, Meghan; Fritz, Jim; Romanowski, Joe | Madden, Mike | |
| AR0204474 | AR0204474 | AR2_185094.pdf | 6/22/2007 | Evaluaciones De Recursos Ambientales En Camino Mientras El Estudio De La Linea Purpura Avanza | Madden, Mike; Abinader, Carlos | | |
| AR0204475 | AR0204475 | AR2_185095.pdf | 6/22/2007 | Evaluaciones De Recursos Ambientales En Camino Mientras El Estudio De La Linea Purpura Avanza | Madden, Mike; O'Malley, Martin; Brown, Anthony; Porcari, John; Wiedefeld, Paul | | |
| AR0204476 | AR0204476 | AR2_185096.pdf | 6/22/2007 | Public Hearing on Purple Line Town of Chevy Chase June 6, 2007 Questions for Mike Madden | Town of Chevy Chase | | |
| AR0204477 | AR0204477 | AR2_185097.pdf | 6/21/2007 | Email -- Purple Line | Boorse, Jack W. | Benz, Gregory P. | Fukui, Masakatsu; Kuttesch, Jeff; Romanowski, Joseph A., Jr. |
| AR0204478 | AR0204480 | AR2_185098.pdf | 6/21/2007 | Email Attachment -- Wayne & Fenton 70621 | Boorse, Jack W. | Benz, Greg | |
| AR0204481 | AR0204485 | AR2_185101.pdf | 6/21/2007 | UMD-College Park-Riverdale Park Mailing List 2007 | Purple Line Project Team | | |
| AR0204486 | AR0204568 | AR2_185106.pdf | 6/20/2007 | Federal Register - Part II Architectural and Transportation Barriers Compliance Board Vol. 72, No. 118 | Federal Register | | |
| AR0204569 | AR0204594 | AR2_185189.pdf | 6/19/2007 | Project Briefing | MTA Maryland; Purple Line | | |
| AR0204595 | AR0204596 | AR2_185215.pdf | 6/18/2007 | Email -- Purple Line Support | Somma, Dan | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0204597 | AR0204597 | AR2_185217.pdf | 6/13/2007 | Email -- Trail issues | Meade, Monica | Abinader, Carlos; Benz, Gregory P.; Fritz, Jim; Levine, Harriet; Madden, Michael; McCleary, Dawn; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0204598 | AR0204599 | AR2_185218.pdf | 6/13/2007 | Email Attachment -- phone memo C. Kines 6-13-06 | Meade, Monica | | |
| AR0204600 | AR0204601 | AR2_185220.pdf | 6/13/2007 | Trail on Master Plan, Green Trail Location | Meade, Monica | Kines, Chuck | |
| AR0204602 | AR0204610 | AR2_185222.pdf | 6/13/2007 | Langley Park/Takoma Park Pedestrian Safety & Mobility Study | Purple Line Project Team | | |
| AR0204611 | AR0204615 | AR2_185231.pdf | 6/12/2007 | Email -- Re: a more detailed Purple Line question on realignment | Fritz, James S. | Benz, Gregory P. | Boyer, Jonathan D.; Levine, Harriet; Madden, Michael; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. |
| AR0204616 | AR0204616 | AR2_185236.pdf | 6/12/2007 | Environmental Resource Assessments Underway as Purple Line Study Progresses | Madden, Mike; Purple Line | | |
| AR0204617 | AR0204617 | AR2_185237.pdf | 6/12/2007 | BRT and LRT Alignments Medium Investments Alignments not yet Defined | Purple Line Project Team | | |
| AR0204618 | AR0204620 | AR2_185238.pdf | 6/11/2007 | Email -- Re: a more detailed Purple Line question on realignment | Hoffman, Lance | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Fritz, James S.; Hoffman, Todd; Levine, Harriet; Madden, Michael; Meade, Monica; Oppenheimer, Joel K. |
| AR0204621 | AR0204622 | AR2_185241.pdf | 6/11/2007 | Email -- a more detailed Purple Line question on realignment | Hoffman, Lance | Romanowski, Joseph A., Jr. | Barnes, Linna; Enelow, Rob; Hoffman, Lance; Hoffman, Todd; Madden, Michael; Meade, Monica; Strom, K.; Wolf, Mier |
| AR0204623 | AR0204626 | AR2_185243.pdf | 6/11/2007 | Wilk 27695 | Wilk, Cavan | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0204627 | AR0207452 | AR2_185247.pdf | 6/11/2007 | Purple Line Provide Mailing List 59308 Names 6-11-07 | Purple Line Project Team | | |
| AR0207453 | AR0207453 | AR2_188073.pdf | 6/9/2007 | Soil, Rock and Water Samples Needed as Study Efforts Continue on the Purple Line Project | Madden, Mike; MTA Maryland | | |
| AR0207454 | AR0207455 | AR2_188074.pdf | 6/8/2007 | Email -- RE: Purple Line Coordination Follow Up June 8th | Benz, Gregory P. | Abinader, Carlos; Fritz, James S.; Gallagher, William B.; Garland, Seth; Levine, Harriet; Madden, Michael; McCleary, Dawn; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0207456 | AR0207457 | AR2_188076.pdf | 6/8/2007 | Prince George's County MD 201 M Square Development | Foster, Steven | Foster, Eric | Burton, Glen; French, Bob; Green, Larry; Guckert, Wes; Myers, Claudine; Stoute, Errol; Tadayon, Morteza; Young, Brian; Multiple CCs |
| AR0207458 | AR0207458 | AR2_188078.pdf | 6/7/2007 | Environmental Resource Assessments Underway as Purple Line Study Progresses | Madden, Mike; Purple Line | | |
| AR0207459 | AR0207459 | AR2_188079.pdf | 6/7/2007 | Soil, Rock and Water Samples Needed as Study Efforts Continue on the Purple Line Project | Madden, Mike | | |
| AR0207460 | AR0207460 | AR2_188080.pdf | 6/7/2007 | 2007.06.07.PE_PO_IN_Doyle 27698 | Doyle, Richard | Porcari, John | |
| AR0207461 | AR0207501 | AR2_188081.pdf | 6/6/2007 | University of Maryland Project Briefing | Purple Line; University of Maryland | | |
| AR0207502 | AR0207503 | AR2_188122.pdf | 6/6/2007 | Roberts 27718 | Roberts, Gertrude | O'Malley, Martin | |
| AR0207504 | AR0207530 | AR2_188124.pdf | 6/6/2007 | MTA Project Briefing Master Plan Alignment | MTA Maryland; Purple Line | | |
| AR0207531 | AR0207532 | AR2_188151.pdf | 6/6/2007 | Email -- Purple Line | Johnson, Susan | O'Malley, Martin | |
| AR0207533 | AR0207533 | AR2_188153.pdf | 6/4/2007 | Email -- Whetzel Letter | Madden, Michael | Stermer, Nonni | Ratcliff, Diane; Baisden, Ernest |
| AR0207534 | AR0207535 | AR2_188154.pdf | 6/4/2007 | Email Attachment -- Whetzel | Porcari, John | Whetzel, Jim | Madden, Michael; Wiedefeld, Paul |
| AR0207536 | AR0207570 | AR2_188156.pdf | 6/4/2007 | Purple Line Project Briefing | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0207571 | AR0207572 | AR2_188191.pdf | 6/3/2007 | Questions for Michael Madden, Project Manager, Office of Planning, Maryland Department of Transportation Submitted to the Town Council by the Long Range Planning Committee | Purple Line Project Team | | |
| AR0207573 | AR0207574 | AR2_188193.pdf | 6/3/2007 | 2007.06.03.PE_PO_IN_Harmon 27723 | Hamon, Debbie | O'Malley, Martin | |
| AR0207575 | AR0207576 | AR2_188195.pdf | 6/3/2007 | 2007.07.11PE_PO_IN_Johannesen 27720 | Johannesen, Rolf | O'Malley, Martin | |
| AR0207577 | AR0207577 | AR2_188197.pdf | 6/1/2007 | Email -- Master Plan Presentation | Madden, Michael | Levine, Harriet | Benz, Greg; Meade, Monica; Smith, Deirdre |
| AR0207578 | AR0207578 | AR2_188198.pdf | 6/1/2007 | Email Attachment -- Master Plan History June 1, 2007 | | | |
| AR0207579 | AR0207579 | AR2_188199.pdf | 6/1/2007 | History | Purple Line Project Team | | |
| AR0207580 | AR0207603 | AR2_188200.pdf | 6/1/2007 | Project Information Congressional Briefings | Purple Line; MTA Maryland | | |
| AR0207604 | AR0207615 | AR2_188224.pdf | 6/1/2007 | Correspondence Database Mailing List - YES - 2007-06-01 | Purple Line Project Team | | |
| AR0207616 | AR0207640 | AR2_188236.pdf | 5/31/2007 | Project Briefing | Purple Line; MTA Maryland | | |
| AR0207641 | AR0207642 | AR2_188261.pdf | 5/31/2007 | Email -- 2007.05.31.PE_PO_IN_Kaszubski 27609 HL to answer | Kaszubski, Marek | Governor | |
| AR0207643 | AR0207648 | AR2_188263.pdf | 5/30/2007 | Principles of Facilities Master Plan | Purple Line | | |
| AR0207649 | AR0207651 | AR2_188269.pdf | 5/26/2007 | 2007.05.26.PE_PO_IN_Ellsworth 27614 | Ellsworth, Ruth | O'Malley, Martin | |
| AR0207652 | AR0207654 | AR2_188272.pdf | 5/25/2007 | Mortimer 27597 HL to answer | Mortimer, Denise | O'Malley, Martin | |
| AR0207655 | AR0207655 | AR2_188275.pdf | 5/24/2007 | Email -- Notes/Minutes/Flip Charts from UM Charette | Oppenheimer, Joel K. | Abinader, Carlos; Benz, Gregory P.; Gallagher, William B.; Garland, Seth; Levine, Harriet; Madden, Michael; McCleary, Dawn; Meade, Monica; Romanowski, Joseph A., Jr.; Sharp, Dorothy S.; Storck, Matthew T.; Weeks, Jennifer | |
| AR0207656 | AR0207657 | AR2_188276.pdf | 5/24/2007 | Email Attachment -- UM Charette Meeting Minutes 05_16_07 | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0207658 | AR0207659 | AR2_188278.pdf | 5/24/2007 | Purple Line-Capitol Crescent Trail | Sachs, Howard; Sachs, Tricia; Sachs, Rachel; Sachs, Jennifer | O'Malley, Martin | |
| AR0207660 | AR0207664 | AR2_188280.pdf | 5/23/2007 | Purple Line -- Crossing of CSXT and WMATA Rail Lines | Boorse, Jack | Benz, Greg | Romanowski, Joe; Kuttesch, Jeff |
| AR0207665 | AR0207929 | AR2_188285.pdf | 5/23/2007 | State Implementation Plan to Improve Air Quality in the Washington, DC-MD-VA Region | Metropolitan Washington Council of Governments | | |
| AR0207930 | AR0207930 | AR2_188550.pdf | 5/22/2007 | Help Preserve Historic Falkland Apartments | Reardon, Mary | | |
| AR0207931 | AR0207933 | AR2_188551.pdf | 5/22/2007 | The Purple Line | Wolf, Mier | O'Malley, Martin | |
| AR0207934 | AR0207935 | AR2_188554.pdf | 5/21/2007 | 2010.05.24.PE_PO_IN_Pomarede 27602 HL to answer | Pomarede, Betty | O'Malley, Martin | |
| AR0207936 | AR0207936 | AR2_188556.pdf | 5/17/2007 | Presentation on Purple Line | Seven Oaks Evanswood Citizen Association | | |
| AR0207937 | AR0207973 | AR2_188557.pdf | 5/17/2007 | Purple Line Project Briefing | Purple Line; MTA Maryland | | |
| AR0207974 | AR0207974 | AR2_188594.pdf | 5/15/2007 | Email -- UM Charette and Directions to Carlos Abinador | Oppenheimer, Joel K. | Abinader, Carlos; Benz, Gregory P.; Gallagher, William B.; Garland, Seth; Levine, Harriet; Madden, Michael; McCleary, Dawn; Meade, Monica; Romanowski, Joseph A., Jr.; Sharp, Steven B.; Smith, Deirdre A.; Storck, Matthew T.; Weeks, Jen | |
| AR0207975 | AR0207975 | AR2_188595.pdf | 5/15/2007 | Email Attachment -- Abinader Address | Abinader, Carlos | | |
| AR0207976 | AR0207977 | AR2_188596.pdf | 5/15/2007 | Email -- RE: Purple Line right-of-way | Steeds, David | Madden, Michael | Kay, Henry; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0207978 | AR0207981 | AR2_188598.pdf | 5/15/2007 | Coordination Meeting with Wmata on College College Park and New Carrollton Station Areas | Weeks, Jennifer | Madden, Michael | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0207982 | AR0207983 | AR2_188602.pdf | 5/11/2007 | Email -- RE: Purple Line right-of-way | Madden, Michael | Steeds, David | Kay, Henry; Levine, Harriet; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0207984 | AR0207984 | AR2_188604.pdf | 5/11/2007 | Email Attachment -- master plan 0065PP03 Layout1 (1) | MTA | | |
| AR0207985 | AR0207985 | AR2_188605.pdf | 5/11/2007 | Email Attachment -- master plan xs13 cross sections | MTA | | |
| AR0207986 | AR0207986 | AR2_188606.pdf | 5/11/2007 | Email -- Purple Line Project Team Meeting | Meade, Monica | Autrey, Thomas; Benz, Greg; bgallagher@kgpds.com; bhoage@rkkengineers.com; Abinader, Carlos; Williams, Chad; McCleary, Dawnn; dhale@wmata.com; Ratcliff, Diane; dmglaros@co.pg.md.us; dvuksan@mwcog.org; Foster, Eric; Baisden, Ernie; evitale@collegeparkmd.gov; Erenrich, Gary; Stith, Gary; Kreger, Glenn; Orlin, Glenn; Foster, Harold; Murphy, Heather; Fritz, Jim; jkuttesch@rkkengineers.com; Romanowski, Joe; Oppenheimer, Joel; Magarelli, John; Levine, Harriet; Ludlow, Suzanne; mel.tull@montgom |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 5/11/2007 | Email Attachment -- Purple Line Project Team April 27, 2007 Meeting Summary, may 1, 2007 | Madden, Mike | Williams, Chad; Foster, Harold; Foster, Eric; Washburn, William; Autrey, Tom; Weissburg, Victor; Erenrich, Gary; Tull, Mel; Stith, Gary; Magarelli, John; Hale, Doug; Peterson, Scott; Giardini, G; Vuksan, Dusan; Ludlow, Suzanne; Vitale, Elisa; Glaros, Dannielle; Stutz, Benjamin; Shrestha, Shiva; Murphy, Heather; Raker, Sam; Madden, Mike; Scott, Charlie; Ratcliff, Diane; McCleary, Dawnn; Abinader, Carlos; Gallagher, Bill; Garland, Seth; Smith, Deirdre; Levine, Harriet; Fritz, Jim; Oppenheimer, Joel; Benz, Greg; | |
| AR0207987 | AR0207994 | AR2_188607.pdf | | | | | |
| AR0207995 | AR0207998 | AR2_188615.pdf | 5/11/2007 | 2007.05.11.PE_PO_IN_Howle 5-07 | Howle, Ann | O'Malley, Martin | |
| | | | 5/9/2007 | Email -- Fw: Woodmont Coordination Document | Romanowski, Joe | Benz, Gregory; Madden, Michael | Thomas, Calvin; Levine, Harriet; Meade, Monica; Smith, Deirdre; Kolarz, Steve |
| AR0207999 | AR0208000 | AR2_188619.pdf | | | | | |
| | | | 5/9/2007 | Email Attachment -- Summary of Coordination Points between MTA JBG / Federal Realty Investment Trust Woodmont East Bethesda, Maryland | MTA; JBG; Federal Realty Investment Trust | | |
| AR0208001 | AR0208003 | AR2_188621.pdf | | | | | |
| | | | 5/9/2007 | Email Attachment -- MTA plan | Shalom Baranes Associates | | |
| AR0208004 | AR0208004 | AR2_188624.pdf | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0208005 | AR0208007 | AR2_188625.pdf | 5/9/2007 | Email Attachment -- Summary of Coordination Points between MTA JBG / Federal Realty Investment Trust Woodmont East Bethesda, Maryland | MTA; JBG; Federal Realty Investment Trust | |
| AR0208008 | AR0208008 | AR2_188628.pdf | 5/9/2007 | Email -- Bi-County Transitway Contact US Form Data | Soutar, Rebecca | Meade, Monica; website@bi-countytransitway.com |
| AR0208009 | AR0208010 | AR2_188629.pdf | 5/8/2007 | Email -- Purple Line Train Questions and Concerns | Meade, Monica | Meade, Monica |
| AR0208011 | AR0208011 | AR2_188631.pdf | 5/7/2007 | Email -- FW: Woodmont Coordination Document | Madden, Michael | Romanowski, Joe | Benz, Greg; Levine, Harriet; Smith, Deirdre |
| AR0208012 | AR0208014 | AR2_188632.pdf | 5/7/2007 | Email Attachment -- Summary of Coordination Points between MTA JBG / Federal Realty Investment Trust Woodmont East Bethesda, Maryland | MTA; JBG; Federal Realty Investment Trust | |
| AR0208015 | AR0208015 | AR2_188635.pdf | 5/7/2007 | Email Attachment -- MTA plan | Shalom Baranes Associates; JBG Companies; Federal Realty Investment Trust | |
| AR0208016 | AR0208016 | AR2_188636.pdf | 5/4/2007 | An Historic Preservation Assessment of the Falkland Apartments Complex in Silver Spring, Montgomery County, Maryland -- cover page | Randall, Joan | |
| AR0208017 | AR0208017 | AR2_188637.pdf | 5/3/2007 | Instructions for Field Activities Calendar | Madden, Mike | |
| AR0208018 | AR0208018 | AR2_188638.pdf | 5/1/2007 | An Historic Preservation Assessment of the Falkland Apartments Complex in Silver Spring, Montgomery County, Maryland Prepared Pursuant to: Section 106 of the National Historic Preservation Act (36 CFR 800) | PB | |
| AR0208019 | AR0208023 | AR2_188639.pdf | 5/1/2007 | Alignment Refinement | Purple Line Project Team | |
| AR0208024 | AR0208031 | AR2_188644.pdf | 5/1/2007 | Purple Line Project Team Meeting Summary | Madden, Michael | Kreger, Glenn; Hawthorne, Richard; Orlin, Glenn; Downes, J; Prangley, Patrick; Schum, Terry; Baisden, Ernie |
| AR0208032 | AR0208032 | AR2_188652.pdf | 4/29/2007 | PL FWS 2 of 2 | Ratnaswamy, Mary | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0208033 | AR0208035 | AR2_188653.pdf | 4/27/2007 | Project Team Meeting April 27, 2007 Maryland National Capital Park and Planning Commission Prince George's Count Dept. of Parks and Recreation Riverdale Park, MD | Purple Line | | |
| AR0208036 | AR0208036 | AR2_188656.pdf | 4/27/2007 | Project Team Meeting April 27, 2007 Agenda | Purple Line | | |
| AR0208037 | AR0208102 | AR2_188657.pdf | 4/27/2007 | Purple Line Project Team Meeting | Purple Line; MTA Maryland | | |
| AR0208103 | AR0208103 | AR2_188723.pdf | 4/26/2007 | Email -- FW: Purple Line Questions from the Park Hills Civic Association | Madden, Michael | Benz, Gregory P.; Levine, Harriet; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. | |
| AR0208104 | AR0208109 | AR2_188724.pdf | 4/26/2007 | Email Attachment -- Purple-Line-Final-Questions | Purple Line Project Team | | |
| AR0208110 | AR0208110 | AR2_188730.pdf | 4/26/2007 | Email -- Silver Spring Penguin Article | Kolarz, Steven | Romanowski, Joseph A., Jr.; Schneider, Jonathan | |
| AR0208111 | AR0208113 | AR2_188731.pdf | 4/26/2007 | Email Attachment -- SS Penguin 042607 | The Silver Spring Penguin | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0208114 | AR0208115 | AR2_188734.pdf | 4/26/2007 | Update on Purple Line Alignments and Process | Ervin, Valerie | East Silver Spring Citizens Association; Hillendale Citizens Association; Indian Springs Citizens Association; Linden Civic Association; Long Branch Civic Association; Lyttonsville Civic Association; Montgomery County Civic Federation Association; North Takoma Citizens Association; Presidents Council of Silver Spring Associations; Seven Oaks Evanswood Citizens Association; South Silver Spring Neighborhood Association; Sligo Park Hills Citizens Association; Sligo Woods Civic Association; | |
| AR0208116 | AR0208128 | AR2_188736.pdf | 4/25/2007 | Bethesda - College Park Corridor Enhanced Bus Improvements Partner Meeting | Metro; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 4/25/2007 | Simson #277 Purple Line | Simson, Emma; Friedson, Andrew; Moore, Laura; Daddio, David; Goodspeed, Robert; Ellis, Devin; Siddiqui, Jahantab; Blitzstein, Jesse | Mote, C | Kendall, Clifford; Clement, Linda; Duncan, Douglas; Barbara, Senator; Benjamin, Senator; Hoyer, Steny; Wynn, Al; VanHollen, Chris; O'Malley, Martin; Brown, Anthony; Johnson, Jack; Leggett, Isiah; Britt, Gwendolyn; Pinsky, Paul; Rosapepe, Jim; Barnes, Benjamin; Frush, Barbara; Gaines, Tawanna; Healey, Anne; Ivey, Jolene; Niemann, Doyle; Pena-Melnyk, Joseline; Ramirez, Victor; Ross, Justin; Campos, Will; Dernoga, Tom; Harrington, David; Olson, Eric; Brayman, Stephen; Nagro, Joe; Porcari, John; Wiedefeld, Paul; Madden, Mike; Multiple CCs |
| AR0208129 | AR0208132 | AR2_188749.pdf | | | | | |
| | | | 4/24/2007 | Email -- Re: Request to Provide LRT Service @ MCCC | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Levine, Harriet; Madden, Michael; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. | |
| AR0208133 | AR0208133 | AR2_188753.pdf | | | | | |
| AR0208134 | AR0208134 | AR2_188754.pdf | 4/24/2007 | Email Attachment -- mike_madden | | Madden, Michael | |
| AR0208135 | AR0208139 | AR2_188755.pdf | 4/24/2007 | Public Involvement | Purple Line | | |
| AR0208140 | AR0208142 | AR2_188760.pdf | 4/24/2007 | Email -- Save the Capital Crescent Trail | Figueroa, Michael | O'Malley, Martin | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0208143 | AR0208143 | AR2_188763.pdf | 4/23/2007 | FIDS Overview | Zeimer, Lisa | McCleary, Dawnn | Madden, Mike; Ratcliff, Diane; Benz, Greg; Garner, Bridgette; Multiple CCs |
| AR0208144 | AR0208145 | AR2_188764.pdf | 4/23/2007 | Purple Line Project Candidate Yard/Shop Sites Preliminary Section 4(F) Assessment | Reynolds, Allyson | Zeimer, Lisa | |
| AR0208146 | AR0208149 | AR2_188766.pdf | 4/23/2007 | Downtown Silver Spring Community Focus Group Monday, April 23, 2007 Silver Spring Library 8901 Colesville Road | Purple Line Project Team | | |
| AR0208150 | AR0208151 | AR2_188770.pdf | 4/23/2007 | Downtown Silver Spring Sign-In Sheet 2007_04_23 | Purple Line Project Team | | |
| AR0208152 | AR0208155 | AR2_188772.pdf | 4/23/2007 | Purple Line Meeting Record Meeting Date/Time: Monday, April 23, 2007, 7:00 PM | Purple Line | | |
| AR0208156 | AR0208159 | AR2_188776.pdf | 4/21/2007 | Master Plan Mailing List 2007_Invite Letter 4_21 | Purple Line Project Team | | |
| AR0208160 | AR0208165 | AR2_188780.pdf | 4/19/2007 | Yard and Shop Fatal Flaw Review | Zeimer, Lisa | McCleary, Dawnn | Madden, Mike; Ratcliff, Diane; Benz, Greg |
| AR0208166 | AR0208167 | AR2_188786.pdf | 4/16/2007 | Purple Line Meeting Record Meeting Date/Time: Monday, April 16, 2007, 7 PM | Purple Line | | |
| AR0208168 | AR0208169 | AR2_188788.pdf | 4/16/2007 | University Boulevard Community Focus Groups Monday, April 16, 207 Langley Park Community Center | Purple Line Project Team | | |
| AR0208170 | AR0208170 | AR2_188790.pdf | 4/10/2007 | Purple Line Downtown Silver Spring Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0208171 | AR0208292 | AR2_188791.pdf | 4/10/2007 | Spring 2007 CFG Invite Letter - Downtown Silver Spring Merged revised | Madden, Michael | Alexander House | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0208293 | AR0208293 | AR2_188913.pdf | 4/6/2007 | Environmental Review for Proposed Purple Line for Metrorail, Prince George's and Montgomery Counties, Maryland | Maryland Department of Natural Resources | McCleary, Dawnn | |
| AR0208294 | AR0208294 | AR2_188914.pdf | 4/6/2007 | Environmental Review for Proposed Purple Line for Metrorail, Prince George's and Montgomery Counties, Maryland | Maryland Department of Natural Resources | McCleary, Dawnn | |
| AR0208295 | AR0208295 | AR2_188915.pdf | 4/4/2007 | Overview of Comments | Purple Line Project Team | | |
| AR0208296 | AR0208297 | AR2_188916.pdf | 4/4/2007 | Community Focus Groups | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0208298 | AR0208307 | AR2_188918.pdf | 4/4/2007 | community focus group concerns | Purple Line Project Team | | |
| AR0208308 | AR0208309 | AR2_188928.pdf | 4/3/2007 | Email -- FW: CSX / Piney Branch Road Alignment | Madden, Michael | Benz, Greg; Oppenheimer, Joel; Romanowski, Joe; Levine, Harriet; Meade, Monica | |
| AR0208310 | AR0208369 | AR2_188930.pdf | 4/3/2007 | Spring 2007 CFG Invite Letter - University Boulevard Merged | Madden, Michael | Hanna, William | Abernathy, Malaika; Autrey, Tom; Erenrich, Gary; Foster, Eric; Foster, Harold; Weissberg, Vic; Multiple CCs |
| AR0208370 | AR0208370 | AR2_188990.pdf | 4/1/2007 | Purple Line Transitway Public Involvement and Agency Coordination | Purple Line Project Team | | |
| AR0208371 | AR0208400 | AR2_188991.pdf | 4/1/2007 | MTA Master Plan Alignment Trail Analysis | Purple Line; MTA Maryland | | |
| AR0208401 | AR0208416 | AR2_189021.pdf | 4/1/2007 | Metropolitan Washington Regional Activity Centers and Clusters | Metropolitan Washington Council of Governments | | |
| AR0208417 | AR0208418 | AR2_189037.pdf | 3/31/2007 | Purple Line Progress Volume One Back to the Purple Line as Study Moves Ahead | Madden, Michael; Abinader, Carlos; O'Malley, Martin; Brown, Anthony; Porcari, John; Wedefeld, Paul; Purple Line | | |
| AR0208419 | AR0208420 | AR2_189039.pdf | 3/31/2007 | Purple Line Brochure - in Spanish | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0208421 | AR0208421 | AR2_189041.pdf | 3/30/2007 | UofMD Letter re feedback on BCT alignment alternatives | Brewer, J. Frank | Wiedefeld, Paul | Mote; Clement; Destler; Mielke; Redmiles; Smedley; Testa; Oppenheimer; Madden |
| AR0208422 | AR0208423 | AR2_189042.pdf | 3/27/2007 | Purple Line Meeting Record | Purple Line | | |
| AR0208424 | AR0208426 | AR2_189044.pdf | 3/27/2007 | Purple Line Meeting Record Meeting Date/Time: Wednesday, March 27, 2007, 7 PM | Purple Line | | |
| AR0208427 | AR0208428 | AR2_189047.pdf | 3/27/2007 | New Carrollton/West Lanham Hills Community Focus Group Tuesday, March 27, 2007 New Carrollton Municipal Center | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0208429 | AR0208431 | AR2_189049.pdf | 3/27/2007 | East Silver Spring Community Focus Group Wednesday, March 27, 2007 Oakview Elementary School | Purple Line Project Team | | |
| AR0208432 | AR0208432 | AR2_189052.pdf | 3/27/2007 | Bi-County Transitway CSX/Lyttonsville Community Focus Group List of Invited Association and Organizations | Bi County Transitway | | |
| AR0208433 | AR0208437 | AR2_189053.pdf | 3/27/2007 | New Carrollton-Riverdale Park 2007 Mailing List | Purple Line Project Team | | |
| AR0208438 | AR0208439 | AR2_189058.pdf | 3/23/2007 | Purple Line, Montgomery, and Prince George's Counties, MD | Ratnaswamy, Mary | McCleary, Dawnn | |
| AR0208440 | AR0208440 | AR2_189060.pdf | 3/23/2007 | Purple Line, Montgomery, and Prince George's Counties, MD | USDOI | McCleary, Dawnn | |
| AR0208441 | AR0208441 | AR2_189061.pdf | 3/23/2007 | Purple Line, Montgomery, and Prince George's Counties, MD | USDOI | McCleary, Dawnn | |
| AR0208442 | AR0208446 | AR2_189062.pdf | 3/23/2007 | Letter re Purple Line, Montgomery, and Prince George's Counties, MD - request for information | Ramaswamy, Mary, DOI FWS | McCleary, Dawnn, MTA | |
| AR0208447 | AR0208447 | AR2_189067.pdf | 3/22/2007 | Email -- Re: PL East Silver Spring Questions | Greg, Marylynn | Meade, Monica | Madden, Michael; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. |
| AR0208448 | AR0208448 | AR2_189068.pdf | 3/22/2007 | Email -- PL East Silver Spring Questions | Meade, Monica | MaryLynn, Greg | Madden, Michael; Romanowski, Joe; Oppenheimer, Joel |
| AR0208449 | AR0208449 | AR2_189069.pdf | 3/20/2007 | Downtown Silver Spring Mailing List 2007 | Purple Line Project Team | | |
| AR0208450 | AR0208450 | AR2_189070.pdf | 3/20/2007 | Purple Line Takoma-Langley Park Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0208451 | AR0208451 | AR2_189071.pdf | 3/19/2007 | Purple Line, Prince Georges and Montgomery Counties | Nichols, John | McCleary, Dawnn | |
| AR0208452 | AR0208453 | AR2_189072.pdf | 3/15/2007 | Purple Line Meeting Record Meeting Date/Time: Tuesday, March 15, 2007, 7:00 PM | Purple Line | | |
| AR0208454 | AR0208456 | AR2_189074.pdf | 3/15/2007 | 2007-03-15 - College Park Mtg Notes | University of Maryland College Park Riverdale Park Community Focus Group | | |
| AR0208457 | AR0208457 | AR2_189077.pdf | 3/8/2007 | Email -- Martin, Janice | Cooke, Tim | Madden, Mike | Levine, Harriet; Meade, Monica |
| AR0208458 | AR0208460 | AR2_189078.pdf | 3/8/2007 | Labels | Purple Line Project Team | | |
| AR0208461 | AR0208574 | AR2_189081.pdf | 3/8/2007 | Spring 2007 CFG Invite Letter - New Carrollton Merged | Madden, Michael | McNeil, Alice | Foster, Eric; Foster, Harold; Weissberg, Vic |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0208575 | AR0208577 | AR2_189195.pdf | 3/7/2007 | Response to Purple Line Comments | Madden, Michael | Barnes, Linna, Town of Chevy Chase | Wolf, Mier; Warnock, John |
| AR0208578 | AR0208578 | AR2_189198.pdf | 3/7/2007 | Purple Line East Silver Spring Community Focus Group List of Invited Associations and Organizations | Purple Line | | |
| AR0208579 | AR0208581 | AR2_189199.pdf | 3/7/2007 | Labels | Purple Line Project Team | | |
| AR0208582 | AR0208673 | AR2_189202.pdf | 3/7/2007 | Spring 2007 CFG Invite Letter - East Silver Spring Merged | Madden, Michael | Alexander House | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0208674 | AR0208675 | AR2_189294.pdf | 3/6/2007 | Email -- RE: East Silver Spring Options | Madden, Michael | Benz, Gregory P.; Meade, Monica; Romanowski, Joseph A., Jr. | Kolarz, Steven; Levine, Harriet; Oppenheimer, Joel K.; Schneider, Jonathan |
| AR0208676 | AR0208676 | AR2_189296.pdf | 3/6/2007 | Email Attachment -- silver spring options | Purple Line Project Team | | |
| AR0208677 | AR0208677 | AR2_189297.pdf | 3/6/2007 | Purple Line New Carrollton-Riverdale Park Community Focus Group List of Invited Association and Organizations | Purple Line | | |
| AR0208678 | AR0208680 | AR2_189298.pdf | 3/6/2007 | Master Plan Mailing Labels | Purple Line Project Team | | |
| AR0208681 | AR0208683 | AR2_189301.pdf | 3/5/2007 | Email -- RE: Community Focus Group - Follow-up | Madden, Michael | Pillote, Bob, Columbia Country Club | |
| AR0208684 | AR0208685 | AR2_189304.pdf | 3/5/2007 | Van Roden 3-05-07 | VanRoden, Victoria | Porcari, John | |
| AR0208686 | AR0208687 | AR2_189306.pdf | 3/2/2007 | Email -- RE: Community Focus Group - Follow-up | Madden, Michael | Pillote, Robert L. | |
| AR0208688 | AR0208689 | AR2_189308.pdf | 3/2/2007 | Email Attachment -- columbia country club response to e-mail | Madden, Michael | Bob | |
| AR0208690 | AR0208690 | AR2_189310.pdf | 3/2/2007 | Email -- RE: Request for Information | Madden, Michael | Bland, Ernest | Benz, Greg; Oppenheimer, Joel; Levine, Harriet |
| AR0208691 | AR0208691 | AR2_189311.pdf | 3/2/2007 | Email -- FW: Rails with Trails presentation | Madden, Michael | Romanowski, Joe; Levine, Harriet; Meade, Monica; Smith, Deirdre | Benz, Greg; Baisden, Ernest; Oppenheimer, Joel; Taylor, Simon; Brown, Tony |
| AR0208692 | AR0208692 | AR2_189312.pdf | 3/2/2007 | Email -- RE: Request for Bi-County Transitway Presentation | Madden, Michael | Coleman, Dennis (NIH/OD) | Levine, Harriet; Meade, Monica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0208693 | AR0208693 | AR2_189313.pdf | 3/2/2007 | Email -- FW: PURPLE LINE S&I YARD --- INITIAL INTERAGENCY COORD. MEETING | Foster, Harold | Abinader, Carlos; Bell, Franklin A.; Douglas, Aldea; Ewing, Sonja; Foster, Eric; Madden, Michael; Meade, Monica; piguzman@co.pg.md.us; Romanowski, Joseph A., Jr.; Scott, Charlie; Smith, Deirdre A.; Washburn, William; Weissberg, Victor; Williams, Chad | |
| AR0208694 | AR0208696 | AR2_189314.pdf | 3/2/2007 | Email Attachment -- PURPLE LINE S&I YARD -- INITIAL INTERAGENCY COORD. MEETING | | | |
| AR0208697 | AR0208698 | AR2_189317.pdf | 3/1/2007 | Email -- RE: Initial Coordination Meeting: Purple Line Service and Inspection Yard | Foster, Harold | Abinader, Carlos; Bell, Franklin A.; Douglas, Aldea; Ewing, Sonja; Foster, Eric; Guzman, Penelope; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Washburn, William; Weissberg, Victor; Williams, Chad | |
| AR0208699 | AR0208699 | AR2_189319.pdf | 3/1/2007 | Email -- Purple Line Artcile from the Washington Post | Sifuentes, Alvaro | Meade, Monica; Madden, Mike | Levine, Harriet |
| AR0208700 | AR0208704 | AR2_189320.pdf | 2/28/2007 | Email -- RE: Request for Information | Levine, Harriet | Madden, Michael | Benz, Gregory |
| AR0208705 | AR0208707 | AR2_189325.pdf | 2/28/2007 | Purple Line Meeting Record Meeting Date/Time: Wednesday, February 28, 2007, 7:00 PM | Purple Line | | |
| AR0208708 | AR0208708 | AR2_189328.pdf | 2/28/2007 | Jones Bridge Road Community Focus Group February 28, 2007 Agenda | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0208709 | AR0208711 | AR2_189329.pdf | 2/28/2007 | 2007-02-28 - Jones Bridge Road Mtg Notes | Jones Bridge Road Woodmont Ave Community Focus Group | | |
| AR0208712 | AR0208801 | AR2_189332.pdf | 2/28/2007 | Spring 2007 CFG Invite Letter - College Park Merged | Madden, Michael | West, Mary | Foster, Eric; Foster, Harold; Weissberg, Vic |
| AR0208802 | AR0208802 | AR2_189422.pdf | 2/27/2007 | Email -- RE: water mains | Madden, Mike | Smith, William | Levine, Harriet; Meade, Monica |
| AR0208803 | AR0208803 | AR2_189423.pdf | 2/27/2007 | Email -- FW: Initial Coordination Meeting: Purple Line Service and Inspection Yard | Foster, Harold | Abinader, Carlos; Bell, Franklin A.; Douglas, Aldea; Ewing, Sonja; Foster, Eric; Guzman, Penelope; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; Smith, Deirdre A.; Washburn, William; Weissberg, Victor; Williams, Chad | |
| AR0208804 | AR0208806 | AR2_189424.pdf | 2/27/2007 | Email Attachment -- Purple Line Service and Inspection Yard | | | |
| AR0208807 | AR0208810 | AR2_189427.pdf | 2/27/2007 | Purple Line S&I Yard-Initial Interagency Coord. Meeting | Madden, Michael | | |
| AR0208811 | AR0208813 | AR2_189431.pdf | 2/27/2007 | Purple Line Meeting Record Meeting Date/Time: Tuesday, February 27, 2007, 7:00 PM | Purple Line | | |
| AR0208814 | AR0208816 | AR2_189434.pdf | 2/27/2007 | 2007-02-27 - Master Plan Mtg Notes | Master Plan Georgetown Branch | | |
| AR0208817 | AR0208819 | AR2_189437.pdf | 2/27/2007 | College Park Mailing Labels | Purple Line Project Team | | |
| AR0208820 | AR0208820 | AR2_189440.pdf | 2/26/2007 | Email -- FW: Maps of possible S&I yard sites in Prince George's County | Foster, Harold | Romanowski, Joseph A., Jr. | |
| AR0208821 | AR0208821 | AR2_189441.pdf | 2/26/2007 | Email Attachment -- Maps of possible S&I yard sites in Prince George's County | Foster, Harold | Romanowski, Joe | Abinader, Carlos; Madden, Michael |
| AR0208822 | AR0208822 | AR2_189442.pdf | 2/26/2007 | Purple Line College Park/Riverdale Park/University of Maryland Community Focus Group List of Invited Associations and Organizations | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 2/22/2007 | Email -- Purple Line - Lyttonsville-CSX Focus Group | Meade, Monica | AGMarshall@msn.com; Coffield, Charlotte; Elmoriai@verizon.net; joedura@msn.com; lisabontempo@msn.com; Phyillaier, Wayne; rewi_1@msn.com; saundersh@verizon.net; Trask, Jeff; Tull, Mel; w_mellemc@yahoo.com; wlsmed@comcast.net | Abinader, Carlos; Cooke, Tim; Levine, Harriet; Madden, Michael; McCleary, Dawn; Romanowski, Joseph A., Jr. |
| AR0208823 | AR0208823 | AR2_189443.pdf | | | | | |
| AR0208824 | AR0208825 | AR2_189444.pdf | 2/22/2007 | Email Attachment -- Lyttonsville CSX Notes 2-20-07 | | | |
| AR0208826 | AR0208826 | AR2_189446.pdf | 2/22/2007 | Email -- CFG CSX Sign In Sheet | Cooke, Tim | Meade, Monica | Levine, Harriet |
| AR0208827 | AR0208827 | AR2_189447.pdf | 2/22/2007 | Email Attachment -- CSX Sign-In Sheet 2007_02_20_revised | | | |
| AR0208828 | AR0208828 | AR2_189448.pdf | 2/22/2007 | Email -- Purple Line Jones Bridge Road | Meade, Monica | Abinader, Carlos; Fritz, James S.; Levine, Harriet; Madden, Michael; McCleary, Dawn; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr.; Smith, Deirdre A. | |
| AR0208829 | AR0208834 | AR2_189449.pdf | 2/22/2007 | Email Attachment -- JB-Q&A 11-14-2005 | | | |
| AR0208835 | AR0208836 | AR2_189455.pdf | 2/22/2007 | Email Attachment -- JB-Community Input 5-08-2006 | | | |
| AR0208837 | AR0208839 | AR2_189457.pdf | 2/22/2007 | Email Attachment -- JB Q&A 5-08-2006 | | | |
| AR0208840 | AR0208841 | AR2_189460.pdf | 2/22/2007 | Email Attachment -- JB Issues Concerns11-14-2005 | | | |
| AR0208842 | AR0208842 | AR2_189462.pdf | 2/22/2007 | Letter regarding Bethseda Metrorail Station | Holmes, Arthur, Montgomery County Council | Haggins, James | Gonzalez, Edgar; Erenrich, Gary |
| AR0208843 | AR0208843 | AR2_189463.pdf | 2/20/2007 | Lyttonsville/CSX Corridor Community Focus Group Tuesday, February 20, 2007 Agenda | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0208844 | AR0208846 | AR2_189464.pdf | 2/20/2007 | CSX - Lyttonsville-Woodside Community Focus Group Tuesday, February 20, 2007 Woodlin Elementary School 2101 Luzerne Avenue Silver Spring, MD 20910 | Purple Line Project Team | | |
| AR0208847 | AR0208847 | AR2_189467.pdf | 2/20/2007 | CSX Sign-In Sheet 2007_02_20_revised | Purple Line Project Team | | |
| AR0208848 | AR0208849 | AR2_189468.pdf | 2/20/2007 | CSX Sign-In Sheet 2-20-2007 | Purple Line Project Team | | |
| AR0208850 | AR0208850 | AR2_189470.pdf | 2/16/2007 | Email -- RE: Purple Line Questions | Madden, Michael | greg.marylynn@starpower.net | Kuttesch, J.; Levine, Harriet; Meade, Monica; XCSLIGO@yahoogroups.com |
| AR0208851 | AR0208851 | AR2_189471.pdf | 2/16/2007 | Purple Line, Montgomery and Prince's Georges Counties, MD Information Request | McCleary, Dawnn | Nichols, John | Madden, Mike; Zeimer, Lisa; Ratcliff, Diane |
| AR0208852 | AR0208852 | AR2_189472.pdf | 2/16/2007 | Purple Line, Montgomery and Prince George's Counties, Maryland Rare, Threatened, and Endangered Species Identification | McCleary, Dawnn | Dintaman, Ray | Byrne, Lori; Golden, Greg; Madden, Mike; Zeimer, Lisa; Ratcliff, Diane; Multiple CCs |
| AR0208853 | AR0208853 | AR2_189473.pdf | 2/16/2007 | Purple Line, Montgomery and Prince George's Counties, Maryland Rare, Threatened, and Endangered Species Identification | McCleary, Dawnn | Morris, Charisa | Zepp, Bob; Madden, Mike; Zeimer, Lisa; Ratcliff, Diane; Multiple CCs |
| AR0208854 | AR0208856 | AR2_189474.pdf | 2/16/2007 | Purple Line, Montgomery and Prince George's Counties, Maryland Rare, Threatened, and Endangered Species Identification | McCleary, Dawnn | Dintaman, Ray | Byrne, Lori; Golden, Greg; Madden, Mike; Zeimer, Lisa; Ratcliff, Diane; Multiple CCs |
| AR0208857 | AR0208857 | AR2_189477.pdf | 2/16/2007 | Bi-County Transitway Master Plan Community Focus Group List of Invited Association and Organizations | Bi County Transitway | | |
| AR0208858 | AR0208858 | AR2_189478.pdf | 2/16/2007 | Bi-County Transitway Jones Bridge Road Community Focus Group List of Invited Association and Organizations | Bi County Transitway | | |
| AR0208859 | AR0208932 | AR2_189479.pdf | 2/16/2007 | Spring 2007 CFG Invite Letter - Jones Bridge Road - Merged | Madden, Michael | Simon, Jeremy | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0208933 | AR0209012 | AR2_189553.pdf | 2/16/2007 | Spring 2007 CFG Invite Letter - Master Plan - Merged | Madden, Michael | Italiano, Ginanne | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0209013 | AR0209013 | AR2_189633.pdf | 2/15/2007 | Letter regarding annual traffic growth rate for use on the Bi-County Transitway project | Grey, Bruce; Murphy, Heather, SHA | Madden, Michael | Hoage, Barbara; Shrestha, Shiva; Torsell, Chanel |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209014 | AR0209014 | AR2_189634.pdf | 2/15/2007 | Woodmont Avenue Mailing List Labels | Purple Line Project Team | | |
| AR0209015 | AR0209017 | AR2_189635.pdf | 2/15/2007 | Jones Bridge Road Mailing Labels | Purple Line Project Team | | |
| AR0209018 | AR0209018 | AR2_189638.pdf | 2/12/2007 | Email -- Fenton Street options under study | Madden, Michael | Erenrich, Gary | Romanowski, Joseph A., Jr. |
| AR0209019 | AR0209019 | AR2_189639.pdf | 2/12/2007 | Email Attachment -- fenton st. options still being studied temp (2) | | | |
| AR0209020 | AR0209020 | AR2_189640.pdf | 2/12/2007 | Silver Spring Property Map | Purple Line Project Team | | |
| AR0209021 | AR0209021 | AR2_189641.pdf | 2/8/2007 | Email -- CSX Re-Scheduled Mtg Letter | Cooke, Tim | Madden., Michael | Levine, Harriet; Meade, Monica |
| AR0209022 | AR0209022 | AR2_189642.pdf | 2/8/2007 | Email Attachment -- Spring 2007 CFG Invite Letter - CSX - Re-scheduled | Madden, Michael | | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0209023 | AR0209024 | AR2_189643.pdf | 2/6/2007 | Purple Line / Former Bi-County Transitway Cultural Resources Reconnaissance Study Montgomery County and Prince George's County, Maryland | Tamburrino, Tim | McCleary, Dawn | |
| AR0209025 | AR0209025 | AR2_189645.pdf | 2/5/2007 | MTA / PTA / ESS Meeting 2/5/07 | MTA | | |
| AR0209026 | AR0209026 | AR2_189646.pdf | 2/5/2007 | 2007.02.05.PE_PO_IN_Buchanek2-05-07 | Buchanek, Elizabeth | Porcari, John | |
| AR0209027 | AR0209027 | AR2_189647.pdf | 2/5/2007 | Email -- Questions/Concerns about Light Rail | Saab, Karen | Cusic, Pam | |
| AR0209028 | AR0209045 | AR2_189648.pdf | 2/5/2007 | Purple Line - Master Plan Alignment Trail Analysis and Recommendations | Smith, Deirdre | Madden, Mike | |
| AR0209046 | AR0209046 | AR2_189666.pdf | 2/3/2007 | 2007.02.06.PE_PO_IN_Cantolupo 2-3-07 | Cantolupo, Louis | Porcari, John | |
| AR0209047 | AR0209048 | AR2_189667.pdf | 2/1/2007 | GSGA26-R6 Support for the Bi-County Transitway or Public Line Light Rail Project | Goodspeed, Rob; Moore, Laura; Tobiason, Aaron | | |
| AR0209049 | AR0209050 | AR2_189669.pdf | 2/1/2007 | Lyttonsville CSX Notes 2-20-07 | Purple Line | | |
| AR0209051 | AR0209080 | AR2_189671.pdf | 2/1/2007 | MTA Master Plan Alignment Trail Analysis | MTA Maryland; Purple Line | | |
| AR0209081 | AR0209111 | AR2_189701.pdf | 2/1/2007 | Purple MTA Project Briefing | Purple Line; MTA Maryland | | |
| AR0209112 | AR0209113 | AR2_189732.pdf | 1/31/2007 | Email -- Purple Line Route | Saab, Karen | Cusic, Pam | |
| AR0209114 | AR0209114 | AR2_189734.pdf | 1/30/2007 | RWT-List | Purple Line Project Team | | |
| AR0209115 | AR0209115 | AR2_189735.pdf | 1/29/2007 | Email -- RE: Transit Tunnel - Deep Tunnel | Madden, Michael | Karroper@aol.com | Benz, Greg; Oppenheimer, Joel; Romanowski, Joe; Levine, Harriet; Meade, Monica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209116 | AR0209118 | AR2_189736.pdf | 1/29/2007 | Email -- Transit Tunnel-Deep Tunnel | Madden, Michael | Roper, Karen | Oppenheimer, Joel; Meade, Monica; Benz, Greg; jromanowski@rkkengineers.com; Levine, Harriet; Multiple CCs |
| AR0209119 | AR0209120 | AR2_189739.pdf | 1/29/2007 | 2007.01.02.PE_PO_IN_Exum 1-29-07 | Exum, Camille | O'Malley, Martin | |
| AR0209121 | AR0209123 | AR2_189741.pdf | 1/29/2007 | Email -- Bi-County Transitway (AKA Purple Line) | Saab, Karen | Cusic, Pam | |
| AR0209124 | AR0209125 | AR2_189744.pdf | 1/26/2007 | Email -- FW: Navy Extends Public Comment Period Related To Expansion Plans | Madden, Michael | Hoage, Barbara; Kuttesch, Jeff | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0209126 | AR0209126 | AR2_189746.pdf | 1/26/2007 | Email -- FW: Invitation to speak to the Land Transportation Committee | Madden, Michael | Cooke, Tim; Levine, Harriet; Meade, Monica | |
| AR0209127 | AR0209127 | AR2_189747.pdf | 1/26/2007 | Email Attachment -- Letter 070125 Madden invite | Berger, Karl | Madden, Mike | Schroeder, Martin; Briers, Ken |
| AR0209128 | AR0209128 | AR2_189748.pdf | 1/25/2007 | Email -- Downtown Silver Spring CFG | Cooke, Tim | Madden, Michael | Levine, Harriet; Meade, Monica |
| AR0209129 | AR0209129 | AR2_189749.pdf | 1/25/2007 | Email Attachment -- Downtown Silver Spring Mailing List 2007 | | | |
| AR0209130 | AR0209131 | AR2_189750.pdf | 1/25/2007 | Email Attachment -- Spring 2007 CFG Invite Letter - Downtown Silver Spring | Madden, Michael | | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0209132 | AR0209132 | AR2_189752.pdf | 1/25/2007 | Email Attachment -- Bi-County Transitway Downtown Silver Spring Community Focus Group List of Invited Associations and Organizations | Purple Line Project Team | | |
| AR0209133 | AR0209133 | AR2_189753.pdf | 1/25/2007 | Email -- U. of MD Traffic Study Draft Scope of Work for Review | Oppenheimer, Joel K. | Smedley, Webb | Benz, Gregory P.; Kuttesch, Jeff; Levine, Harriet; Madden, Michael; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0209134 | AR0209136 | AR2_189754.pdf | 1/25/2007 | Email Attachment -- Draft U of MD Study 1-23-07 | | | |
| AR0209137 | AR0209144 | AR2_189757.pdf | 1/25/2007 | Purple Line - Conceptual Cost Estimate for Masterplan Alignment from Air Rights Building to Jones Mill Road | Smith, Deirdre | Madden, Mike | |
| AR0209145 | AR0209226 | AR2_189765.pdf | 1/25/2007 | Spring 2007 CFG Invite Letter - CSX Merged | Madden, Michael | Community Leaders | Autrey, Tom; Erenrich, Gary; Abernathy, Malaika |
| AR0209227 | AR0209227 | AR2_189847.pdf | 1/24/2007 | Email -- FW: inner purple line | Madden, Mike | Cooke, Tim; Levine, Harriet; Meade, Monica | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209228 | AR0209228 | AR2_189848.pdf | 1/24/2007 | Soil, Rock and Water Samples Needed as Study Efforts Continue on the Bi-County Transitway Project | Madden, Mike; Bi County Transitway | | |
| AR0209229 | AR0209229 | AR2_189849.pdf | 1/22/2007 | Email -- CSX CFG Information | Cooke, Tim | Madden, Michael; Meade, Monica | Levine, Harriet |
| AR0209230 | AR0209231 | AR2_189850.pdf | 1/22/2007 | Email Attachment -- Spring 2007 CFG Invite Letter Draft 2007-01-19 | Madden, Michael | | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Multiple CCs |
| AR0209232 | AR0209232 | AR2_189852.pdf | 1/22/2007 | Email Attachment -- Bi-County Transitway CSX / Lyttonsville Road Community Focus Group List of Invited Associations and Organizations | Purple Line Project Team | | |
| AR0209233 | AR0209235 | AR2_189853.pdf | 1/22/2007 | Email Attachment -- CSX-Lyttonsville-Brookeville Road Mailing List 2007 | | | |
| AR0209236 | AR0209236 | AR2_189856.pdf | 1/18/2007 | Email -- Draft U of MD Scope of Work for Review Before Submitting to Webb | Oppenheimer, Joel K. | Madden, Michael | Benz, Gregory P.; Biddle, Brian A.; Romanowski, Joseph A., Jr.; Storck, Matthew T. |
| AR0209237 | AR0209239 | AR2_189857.pdf | 1/18/2007 | Email Attachment -- Draft U of MD Study 1-17-07 | | | |
| AR0209240 | AR0209251 | AR2_189860.pdf | 1/18/2007 | Bi-County Transitway - Project Area Traffic Growth Rates | Kuttesch, Jeff; Hoage, Barb | Torsell, Chanel | Murphy, Heather |
| AR0209252 | AR0209252 | AR2_189872.pdf | 1/18/2007 | Soil, Rock and Water Samples Needed as Study Efforts Continue on the Bi-County Transitway Project | Madden, Mike | | |
| AR0209253 | AR0209253 | AR2_189873.pdf | 1/18/2007 | Soil, Rock and Water Samples Needed as Study Efforts Continue on the Bi-County Transitway Project | Madden, Mike | | |
| AR0209254 | AR0209256 | AR2_189874.pdf | 1/17/2007 | Email -- RE: East Silver Spring Elementary Expansion & Silver Spring/Thayer Route | Madden, Mike | margaret.re@gmail.com | councilmember.ervin@montgomerycountymd.gov; Levine, Harriet; Meade, Monica |
| AR0209257 | AR0209257 | AR2_189877.pdf | 1/17/2007 | Soil, Rock and Water Samples Needed as Study Efforts Continue on the Bi-County Transitway Project | Madden, Mike; Bi County Transitway | | |
| AR0209258 | AR0209262 | AR2_189878.pdf | 1/17/2007 | Q&A Agenda January 17, 2007 MTA on the Purple Line | Purple Line Project Team | | |
| AR0209263 | AR0209264 | AR2_189883.pdf | 1/12/2007 | Email -- FW: East Silver Spring Elementary Expansion & Silver Spring/Thayer Route | Madden, Mike | Levine, Harriet; Meade, Monica | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209265 | AR0209267 | AR2_189885.pdf | 1/12/2007 | Bethesda Station South Entrance, DPWT Letter Dated November 8, 2006 | Haggins, James | Holmes, Arthur | Erenrich, Gary; Thomas, Edward; Thomas, John |
| AR0209268 | AR0209270 | AR2_189888.pdf | 1/8/2007 | Email -- Fw: Capital Crescent Trail Separation | Romanowski, Joe | Autrey, Thomas; Madden, Michael | Benz, Gregory; Oppenheimer, Joel; Levine, Harriet; Meade, Monica; Smith, Deirdre |
| AR0209271 | AR0209274 | AR2_189891.pdf | 1/4/2007 | STV Meeting Minutes of Meeting for 11/28/06 Bi-County Transitway Meeting at the University of Maryland to Discuss Options through the Campus Date: 12/15/06 (Final Revision 1/4/07) | Oppenheimer, Joel | | Oppenheimer, Joel; Storck, Matt; Schuelke, Ginny; Mielke, Pat; Allen, David; Lonsbury, Maria; Davitaia, David; Hayes, Daniel; Mallari, Bill; Esch, Dave; Abinader, Carlos; Smedley, Webb; Romanowski, Joe; Kuttesch, Jeff; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209275 | AR0209275 | AR2_189895.pdf | 1/3/2007 | Email -- BCT project team meeting summary | Meade, Monica | Abernathy, Malaika; Autrey, Thomas; Baisden, Ernest; Benz, Gregory P.; Boyer, Jonathan D.; Brown, Tony; Cooke, Tim; Erenrich, Gary; Foster, Eric; Foster, Harold; Fritz, Jim; Hawthorne, Rick; Hoage, Barbara; jdownes@new-carrollton.md.us; Kreger, Glenn; Kuttesch, Jeff; Levine, Harriet; Ludlow, Suzanne; Madden, Michael; Magarelli, John A.; McCleary, Dawn; Oppenheimer, Joel K.; Orlin, Glenn; Ratcliff, Diane; riverdaleparkmdpjp @comcast.net; Romanowski, Joseph A., Jr.; Schum, Terry; Scott, Charlie; | |
| AR0209276 | AR0209281 | AR2_189896.pdf | 1/3/2007 | Email Attachment -- 2006-12-13 Team Meeting Summary | Madden, Michael | Attendees | Distribution |
| AR0209282 | AR0209296 | AR2_189902.pdf | 1/3/2007 | Status of Nested Logit Mode Choice Model Implementation | Moran, Mark | | |
| AR0209297 | AR0209318 | AR2_189917.pdf | 1/2/2007 | Bi-County June 2006 Open House Complete Comments | Purple Line Project Team | | |
| AR0209319 | AR0209320 | AR2_189939.pdf | 1/1/2007 | Purple Line Progress | Madden, Michael; Abinader, Carlos; Purple Line | | |
| AR0209321 | AR0209329 | AR2_189941.pdf | 1/1/2007 | June 2006 Open House Public Involvement Summary | Bi County Transitway | | |
| AR0209330 | AR0209330 | AR2_189950.pdf | 1/1/2007 | Woodmont Avenue Mailing List 2007 Mailing List | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209331 | AR0209331 | AR2_189951.pdf | 1/1/2007 | Downtown Silver Spring Mailing List 2007 | Purple Line Project Team | | |
| AR0209332 | AR0209335 | AR2_189952.pdf | 1/1/2007 | East Silver Spring Mailing List 2007 | Purple Line Project Team | | |
| AR0209336 | AR0209340 | AR2_189956.pdf | 1/1/2007 | New Carrollton-Riverdale Park 2007 Mailing List | Purple Line Project Team | | |
| AR0209341 | AR0209346 | AR2_189961.pdf | 1/1/2007 | Master Plan Mailing List 2007 | Purple Line Project Team | | |
| AR0209347 | AR0209352 | AR2_189967.pdf | 1/1/2007 | Master Plan Mailing List 2007_Invite Letter | Purple Line Project Team | | |
| AR0209353 | AR0209358 | AR2_189973.pdf | 1/1/2007 | Takoma-Langley Park 2007 Mailing List | Purple Line Project Team | | |
| AR0209359 | AR0209364 | AR2_189979.pdf | 1/1/2007 | Jones Bridge Road 2007 Mailing List | Purple Line Project Team | | |
| AR0209365 | AR0209395 | AR2_189985.pdf | 12/21/2006 | Station Access and Capacity Study Status Report Presented to the JCC | Metro | | |
| AR0209396 | AR0209399 | AR2_190016.pdf | 12/20/2006 | Response to letter regarding Bi-County Transitway study | Flanagan, Robert | Van Hollen, Chris | Dickerson, Lisa; Cassidy, Missy; Taylor, Simon; Madden, Michael; Multiple CCs |
| AR0209400 | AR0209400 | AR2_190020.pdf | 12/19/2006 | Email -- 12/7/06 Seven Oaks Evanswood Mtg Notes | Cooke, Tim | Esch, Dave; Levine, Harriet | Madden, Michael; Meade, Monica |
| AR0209401 | AR0209403 | AR2_190021.pdf | 12/19/2006 | Email Attachment -- Bi-County Transitway Meeting Record Meeting Date/Time: Thursday, December 7, 2006, 7:30 PM | Seven Oaks Evanswood Community Association | | |
| AR0209404 | AR0209404 | AR2_190024.pdf | 12/15/2006 | Email -- 12/07/2006 - Sevan Oaks - Evanswood Meeting Summary | Cooke, Tim | Madden, Michael | Levine, Harriet |
| AR0209405 | AR0209406 | AR2_190025.pdf | 12/15/2006 | Email Attachment -- Bi-County Transitway Meeting Record Meeting Date/Time: Thursday, December 7, 2006, 7:30 PM | Seven Oaks Evanswood Community Association | | |
| AR0209407 | AR0209408 | AR2_190027.pdf | 12/14/2006 | Email -- FW: Questions from the Park Hills Purple Line Community Focus Group | Madden, Michael | Levine, Harriet; Meade, Monica | |
| AR0209409 | AR0209414 | AR2_190029.pdf | 12/14/2006 | Email Attachment -- Questions from the Park Hills Purple Line Community Focus Group, 12/5/06 | Richardson, Chris | | |
| AR0209415 | AR0209415 | AR2_190035.pdf | 12/14/2006 | Email -- 10/25 North Woodside and 11/08 Sligo-Branview Meeting Summaries | Cooke, Tim | Madden, Michael | Levine, Harriet |
| AR0209416 | AR0209417 | AR2_190036.pdf | 12/14/2006 | Email Attachment -- Bi-County Transitway Meeting Record Meeting Date/Time: Wednesday, October 25, 2006, 7 PM | North Woodside | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209418 | AR0209419 | AR2_190038.pdf | 12/14/2006 | Email Attachment -- Bi-County Transitway Meeting Record Meeting Date/Time: Wednesday, November 8, 2006, 7:30 PM | Sligo Branview | | |
| AR0209420 | AR0209421 | AR2_190040.pdf | 12/13/2006 | Project Team Meeting December 13, 2006 Offices of PB Baltimore, MD | Bi County Transitway | | |
| AR0209422 | AR0209422 | AR2_190042.pdf | 12/13/2006 | Bi-County Transitway Project Team Meeting Wednesday, December 13, 2006 Agenda | Purple Line Project Team | | |
| AR0209423 | AR0209451 | AR2_190043.pdf | 12/13/2006 | Project Team Meeting Wednesday | Bi County Transitway | | |
| AR0209452 | AR0209452 | AR2_190072.pdf | 12/11/2006 | cashell estates mailing list 12-11-2006 | Purple Line Project Team | | |
| AR0209453 | AR0209453 | AR2_190073.pdf | 12/7/2006 | Email -- Bi-County Transitway - Ripley Street | Madden, Michael | Autrey, Thomas; Kreger, Glenn | Benz, Gregory P.; Esch, David; Levine, Harriet; Meade, Monica; Oppenheimer, Joel K.; Romanowski, Joseph A., Jr. |
| AR0209454 | AR0209455 | AR2_190074.pdf | 12/7/2006 | Email -- BCT - Recommendations for widening between trail and rail | Smith, Deirdre | Esch, Dave; Romanowski, Joe; Madden, Michael | Benz, Gregory; Levine, Harriet; Powell, Meghan |
| AR0209456 | AR0209457 | AR2_190076.pdf | 12/7/2006 | Email Attachment -- BCT_ trail shift | | | |
| AR0209458 | AR0209460 | AR2_190078.pdf | 12/7/2006 | Email Attachment -- Bi-County Transitway MAP Shift of Pedestrian Trail on the South Side Station 300+00 through 428+00 | | | |
| AR0209461 | AR0209462 | AR2_190081.pdf | 12/7/2006 | Email Attachment -- Bi-County Transitway MAP Location of Pedestrian Trail on the North Side Station 315+00 through 404+00 | | | |
| AR0209463 | AR0209468 | AR2_190083.pdf | 12/5/2006 | Questions from the Park Hills Purple Line Community Focus Group | Richardson, Chris | | |
| AR0209469 | AR0209469 | AR2_190089.pdf | 12/4/2006 | Letter regarding Bethseda Metrorail Station | Requa, Jack | Holmes, Arthur, Montgomery County | |
| AR0209470 | AR0209471 | AR2_190090.pdf | 12/1/2006 | Email -- RE: Questions on the Bi-County Connector | Madden, MIchael | Waters, Francine | Levine, Harriet; Meade, Monica |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | 12/1/2006 | Bi-County Transitway Team Meeting Summary | Madden, Michael | Pinkney, L; Erenich, Gary; Abernathy, Malaika; Autrey, Tom; Foster, Harold; Magarelli, John; Stith, Gary; Shrestha, Shiva; Madden, Mike; Scott, Charlie; Ratcliff, Diane; McCleary, Dawnn; Giardini, G; Boyer, Jonathan; Fritz, Jim; Storck, Matt; Oppenheimer, Joel; Levine, Harriet; Benz, Greg; Zeimer, Lisa; Plano, Steve; Meade, Monica; Romanowski, Joe; Kuttesch, Jeff; Hoage, Barb; Cooke, Tim; Kreger, Glenn; Hawthorne, Richard; Orlin, Glenn; Foster, Eric; Ludlow, Suzanne; Downes, J; |
| AR0209472 | AR0209477 | AR2_190092.pdf | | | | Prangley, Patrick; |
| AR0209478 | AR0209478 | AR2_190098.pdf | 12/1/2006 | Opening New Doors: Exploring the Purple Line | Impact Silver Spring | |
| AR0209479 | AR0209479 | AR2_190099.pdf | 11/28/2006 | 11/28/06 Sign-in Sheet | University of MD | |
| AR0209480 | AR0209497 | AR2_190100.pdf | 11/28/2006 | Regulation Adopting and Amending Certain Editions of the National Fire Codes Regarding Building Construction and Protective Features Number 7-06 AM | Duncan, Douglas | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 11/21/2006 | Email -- Bi-County Transitway Meeting | Madden, Michael | AOverman@co.pg.md.us; Autrey, Thomas; Bell, Franklin A.; Abinader, Carlos; Scott, Charlie; Hardy, Dan; McCleary, Dawnn; Ratcliff, Diane; Foster, Eric; Mokhtari, Faramarz; Gary, Erenrich; Kreger, Glenn; Orlin, Glenn; Foster, Harold; jmagarelli@wmata.com; lhpinkney@co.pg.md.us; Ludlow, Suzanne; Murphy, Heather; riverdaleparkmdpjp@comcast.net; Burris, Robert; Shrestha, Shiva; Stith, Gary; tplanner@mwcog.org; tschum@ci.college-park.md.us; Williams, Chad | Hoage, Barb; Benz, Greg; Cooke, Tim; cthomas@rkkengineers.com; Esch, Dave; Baisden, Ernest; Fritz, James; Kuttesch, J.; Oppenheimer, Joel; Romanowski, Joe; Levine, Harriet; Taylor, Simon; Brown, Tony |
| AR0209498 | AR0209498 | AR2_190118.pdf | | | | | |
| | | | 11/21/2006 | Email Attachment -- Bi-County Transitway Project Team Meeting Wednesday, December 13, 2006 Agenda | Bi County Transitway | | |
| AR0209499 | AR0209499 | AR2_190119.pdf | | | | | |
| | | | 11/20/2006 | Bi-County Bus Enhancement Project University of Maryland Campus Drive Bus Facility Concept Discussion Meeting November 20, 2006 | Purple Line Project Team | | |
| AR0209500 | AR0209501 | AR2_190120.pdf | | | | | |
| | | | 11/20/2006 | Bi County Bus Enhancement Project University of Maryland Campus Drive Bus Facility Concept Discussion Meeting | University of Maryland | | |
| AR0209502 | AR0209503 | AR2_190122.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209504 | AR0209506 | AR2_190124.pdf | 11/13/2006 | Email -- RE: BCT - Location of Pedestrian Trail along Masterplanalignment | Esch, Dave | Benz, Gregory; Romanowski, Joe; Madden, Michael; Smith, Deirdre | Levine, Harriet; Powell, Meghan |
| AR0209507 | AR0209508 | AR2_190127.pdf | 11/13/2006 | Email -- FW: Request to speak at Citizens Association meeting | Madden, Mike | | Levine, Harriet; Meade, Monica |
| AR0209509 | AR0209535 | AR2_190129.pdf | 11/9/2006 | Project Update | Bi County Transitway | | |
| AR0209536 | AR0209536 | AR2_190156.pdf | 11/8/2006 | Letter regarding Bethseda Metrorail Station | Holmes, Arthur, Montgomery County | Tangherlini, Dan | Leventhal, George; Briscuso, Ray; Linton, Gordon; Scott, Charles; Multiple CCs |
| AR0209537 | AR0209538 | AR2_190157.pdf | 11/8/2006 | Bi-County Transitway Meeting Record Meeting Date/Time: Wednesday, November 8, 2006, 7:30 PM | Bi County Transitway | | |
| AR0209539 | AR0209545 | AR2_190159.pdf | 11/6/2006 | Bi-County Transitway Public Outreach Strategy | Bi County Transitway | | |
| AR0209546 | AR0209546 | AR2_190166.pdf | 11/3/2006 | Email -- RE: Request to speak at Citizens Association meeting | Madden, Mike | Gabriele, Mark | Levine, Harriet; Meade, Monica |
| AR0209547 | AR0209548 | AR2_190167.pdf | 11/2/2006 | Email -- RE: BiCounty - trail typical section w/plantings | Esch, David | Smith, Deirdre A. | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0209549 | AR0209552 | AR2_190169.pdf | 11/2/2006 | Email Attachment -- RockCreekBridge final | Purple Line Project Team | | |
| AR0209553 | AR0209556 | AR2_190173.pdf | 11/2/2006 | Email Attachment -- CCCGolfCourse edited small final2 | Purple Line Project Team | | |
| AR0209557 | AR0209557 | AR2_190177.pdf | 11/1/2006 | Bi-County Transitway Pre-Conceptual Design Drawing No. OFG-3-08 | Maryland Department of Transportation; PB Quade & Douglas; RK&K LLP | | |
| AR0209558 | AR0209559 | AR2_190178.pdf | 10/31/2006 | Email -- FW: Purple Line meeting | Madden, Michael | Meade, Monica | Esch, Dave; Romanowski, Joe; Levine, Harriet |
| AR0209560 | AR0209561 | AR2_190180.pdf | 10/31/2006 | Email -- FW: Please Stop the proposed Purple Line through Residential Silver Spring | Madden, Mike | Benz, Greg; Oppenheimer, Joel; Levine, Harriet; Meade, Monica | |
| AR0209562 | AR0209563 | AR2_190182.pdf | 10/27/2006 | Email -- RE: Purple Line meeting | Madden, Michael | Park, Eugenia | Levine, Harriet; Meade, Monica |
| AR0209564 | AR0209565 | AR2_190184.pdf | 10/27/2006 | Email -- RE: Purple Line | Madden, Mike | Carrier, Paul | Levine, Harriet; Meade, Monica |
| AR0209566 | AR0209566 | AR2_190186.pdf | 10/26/2006 | Email -- BCT public involvement | Meade, Monica | Levine, Harriet | Madden, Mike |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209567 | AR0209572 | AR2_190187.pdf | 10/26/2006 | Email Attachment -- Meeting Log as of July 26 2006 | Bi County Transitway | | |
| AR0209573 | AR0209588 | AR2_190193.pdf | 10/25/2006 | Maryland Hispanic Chamber of Commerce | Bi County Transitway; MTA Maryland | | |
| AR0209589 | AR0209589 | AR2_190209.pdf | 10/25/2006 | 2006-10-25 - Sign-In Sheet | Purple Line Project Team | | |
| AR0209590 | AR0209591 | AR2_190210.pdf | 10/25/2006 | Bi-County Transitway Meeting Record Meeting Date/Time: Wednesday, October 25, 2006, 7 PM | Bi County Transitway | | |
| AR0209592 | AR0209593 | AR2_190212.pdf | 10/24/2006 | Email -- St Thomas Response 10-06 | Meade, Monica | Meade, Monica | |
| AR0209594 | AR0209595 | AR2_190214.pdf | 10/23/2006 | Email -- RE: [PurplelineSSTOP] SS/T on the Master Plan? | Madden, Michael | St.Thomas, Jonathan | Levine, Harriet; Meade, Monica |
| AR0209596 | AR0209597 | AR2_190216.pdf | 10/19/2006 | Email -- RE: Bi-County Transitway Question regarding alignment | Madden, Michael | Greg, Marylynn | Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0209598 | AR0209603 | AR2_190218.pdf | 10/19/2006 | Meeting Log | Bi County Transitway | | |
| AR0209604 | AR0209614 | AR2_190224.pdf | 10/18/2006 | Item 10 - Action Approval of the 2006 CLRP Resolution Approving the 2006 Constrained Long Range Transportation Plan for the National Capital Region TRP R8-2007 | National Capital Region Transportation Planning Board | | |
| AR0209615 | AR0209615 | AR2_190235.pdf | 10/17/2006 | Email -- FW: CCT use survey | Klein, Jim | Madden, Michael | Benz, Gregory P.; Romanowski, Joseph A., Jr. |
| AR0209616 | AR0209631 | AR2_190236.pdf | 10/13/2006 | Jones Bridge Road Alignment Issues Discussion Executive Summary | Bi County Transitway | | |
| AR0209632 | AR0209632 | AR2_190252.pdf | 10/6/2006 | Email -- RE: Bi-Weekly Status Report | Taylor, Frank | Romanowski, Joseph A., Jr. | |
| AR0209633 | AR0209633 | AR2_190253.pdf | 10/6/2006 | Woodmont Avenue Mailing List 2007 Mailing List | Purple Line Project Team | | |
| AR0209634 | AR0209634 | AR2_190254.pdf | 10/5/2006 | Email -- RE: Jones Bridge Road | Benz, Gregory P. | Hoage, Barbara; Kuttesch, Jeff; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0209635 | AR0209643 | AR2_190255.pdf | 10/5/2006 | Email Attachment -- MC-MNCPPC-BRT-all | M-NCPPC | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209644 | AR0209645 | AR2_190264.pdf | 10/5/2006 | Email -- FW: SligoBranview Community Meeting November 8 (Mike Madden Purple Line PM) | Madden, Michael | Benz, Greg; Esch, Dave; Oppenheimer, Joel; Romanowski, Joe; Levine, Harriet; Meade, Monica | |
| AR0209646 | AR0209648 | AR2_190266.pdf | 10/5/2006 | Letter regarding Mtrorail system | Tangherlini, Dan | Leventhal, George, Montgomery County | Briscuso, Ray; Linton, Gordon; Holmes, Arthur; Scott, Charles; Multiple CCs |
| AR0209649 | AR0209649 | AR2_190269.pdf | 10/3/2006 | Email -- FW: SligoBranview Community Meeting November 8 (Mike Madden Purple Line PM) | Madden, Mike | Benz, Greg; Esch, Dave; Oppenheimer, Joel; Romanowski, Joe; Levine, Harriet; Meade, Monica | |
| AR0209650 | AR0209651 | AR2_190270.pdf | 9/28/2006 | Email -- Re: Bi-County - Questions | Leach, Earl H. | Taylor, Frank | Romanowski, Joseph A., Jr. |
| AR0209652 | AR0209653 | AR2_190272.pdf | 9/28/2006 | Email -- Bi-County Transitway on Streets Questions | Meade, Monica | Meade, Monica | |
| AR0209654 | AR0209655 | AR2_190274.pdf | 9/26/2006 | Email -- Ohnsorge Email | Meade, Monica | Meade, Monica | |
| AR0209656 | AR0209656 | AR2_190276.pdf | 9/18/2006 | Enhanced Bus Bethesda-College Park Meeting with Prince George's County | Whitney, Dudley | File | |
| AR0209657 | AR0209657 | AR2_190277.pdf | 9/14/2006 | JBR Community Focus Group | Purple Line Project Team | | |
| AR0209658 | AR0209659 | AR2_190278.pdf | 9/13/2006 | Email -- RE: Falkland Chase Apartments, Silver Spring | Kreger, Glenn | bmongrain@gparch.com; Madden, Michael | Autrey, Thomas; Benz, Gregory P.; Geiger, Ryan; Leenhouts, Nelson B.; lschutz@gparch.com; Romanowski, Joseph A., Jr.; Thomas, Calvin P. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209660 | AR0209661 | AR2_190280.pdf | 9/13/2006 | Email -- RE: Falkland Chase Apartments, Silver Spring | Madden, Michael | bmongrain@gparch.com | Autrey, Thomas; Benz, Gregory P.; Geiger, Ryan; Kreger, Glenn; Leenhouts, Nelson B.; lschutz@gparch.com; Romanowski, Joseph A., Jr.; Thomas, Calvin P. |
| AR0209662 | AR0209663 | AR2_190282.pdf | 9/13/2006 | Summary of June 2006 Bi-County Transitway Open Houses Prepared by RCI | Meade, Monica | File | |
| AR0209664 | AR0209679 | AR2_190284.pdf | 9/12/2006 | Friendship Heights TMD Advisory Committee Meeting | Bi County Transitway; MTA Maryland | | |
| AR0209680 | AR0209680 | AR2_190300.pdf | 9/7/2006 | Email -- Falkland Chase Apartments, Silver Spring | Mongrain, Bruce | Madden, Michael | bmongrain@gparch.com; Geiger, Ryan; Leenhouts, Nelson B.; lschutz@gparch.com; Romanowski, Joseph A., Jr.; Thomas, Calvin P. |
| AR0209681 | AR0209681 | AR2_190301.pdf | 9/7/2006 | Email Attachment -- Attachment information..txt | | | |
| AR0209682 | AR0209682 | AR2_190302.pdf | 9/7/2006 | Email Attachment -- MTA Falkland-Track-25-Aerial_preferred scheme | MTA | | |
| AR0209683 | AR0209684 | AR2_190303.pdf | 9/5/2006 | Email -- Kanold Response 9-06 | Meade, Monica | Meade, Monica | |
| AR0209685 | AR0209685 | AR2_190305.pdf | 8/30/2006 | Email -- 2006.08.30.PE_PO_IN_Dinsmoor letter 24787 | Dinsmoor, Anastasia | Secretary MDOT; Flanagan | Conaway, Amy |
| AR0209686 | AR0209686 | AR2_190306.pdf | 8/29/2006 | Email -- RE: Purple Line Tour | Madden, Michael | Colvin, Robert | McCleary, Dawn; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0209687 | AR0209688 | AR2_190307.pdf | 8/29/2006 | Email Attachment -- ESSCA questions 8-25-06 | | | |
| AR0209689 | AR0209689 | AR2_190309.pdf | 8/29/2006 | Email -- East Silver Spring Questions | Madden, Michael | Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0209690 | AR0209691 | AR2_190310.pdf | 8/29/2006 | Email Attachment -- ESSCA questions 8-25-06 | | | |
| AR0209692 | AR0209692 | AR2_190312.pdf | 8/29/2006 | Email -- Proposed Thayer Route and East Silver Spring Elementary School | elster@erols.com | Secretary MDOT; Flanagan | Conaway, Amy |
| AR0209693 | AR0209693 | AR2_190313.pdf | 8/29/2006 | Email -- Bethesda Purple Line | Palladino, Grace | Secretary MDOT | Conaway, Amy |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209694 | AR0209694 | AR2_190314.pdf | 8/28/2006 | Email -- RE: Purple Line Tour | Madden, Michael | Colvin, Robert | McCleary, Dawn; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0209695 | AR0209695 | AR2_190315.pdf | 8/28/2006 | Email Attachment -- Why not Colesville Rd | | | |
| AR0209696 | AR0209696 | AR2_190316.pdf | 8/28/2006 | Email -- Colesville Road alternative | Meade, Monica | Abinader, Carlos; Benz, Gregory P.; Cooke, Tim; Esch, David; Madden, Michael; Phillip, Odessa; Romanowski, Joseph A., Jr. | |
| AR0209697 | AR0209697 | AR2_190317.pdf | 8/28/2006 | Email Attachment -- Why not Colesville Rd | Purple Line Project Team | | |
| AR0209698 | AR0209698 | AR2_190318.pdf | 8/28/2006 | 2006.08.28.PE_PO_IN_Thomas letter | Thomas, Meryl | Flanagan | |
| AR0209699 | AR0209700 | AR2_190319.pdf | 8/25/2006 | East Silver Spring Citizens Association (ESSCA) Questions | Purple Line Project Team | | |
| AR0209701 | AR0209701 | AR2_190321.pdf | 8/23/2006 | Email -- Falkland Bi-County Drawings | Thomas, Calvin P. | Geiger, Ryan | Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0209702 | AR0209702 | AR2_190322.pdf | 8/23/2006 | Email Attachment -- Falkland-Track-25' | MTA | | |
| AR0209703 | AR0209703 | AR2_190323.pdf | 8/23/2006 | Email Attachment -- Falkland-Track-25-Aerial | MTA | | |
| AR0209704 | AR0209704 | AR2_190324.pdf | 8/23/2006 | Email -- BCT MOS August 2005.doc | Benz, Gregory P. | Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0209705 | AR0209710 | AR2_190325.pdf | 8/23/2006 | Email Attachment -- BCT MOS August 2005 | Purple Line Project Team | | |
| AR0209711 | AR0209711 | AR2_190331.pdf | 8/21/2006 | Letter regarding Metrorail system | Leventhal, George, Montgomery County Council | Tangherlini, Dan | Briscuso, Ray; Linton, Gordon; Holmes, Arthur; Scott, Charles; Multiple CCs |
| AR0209712 | AR0209712 | AR2_190332.pdf | 8/15/2006 | Email -- LRT Wayne Ave Alignment | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Madden, Michael; Meade, Monica | Thomas, Calvin P. |
| AR0209713 | AR0209714 | AR2_190333.pdf | 8/15/2006 | Bi-County Connector Alignment through Silver Spring | Stewart, Brad | Flanagan, Robert | Melissaratos, Aris |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209715 | AR0209721 | AR2_190335.pdf | 8/9/2006 | Email -- RE: Purple Line through east Silver Spring | McCann, Hannah | Madden, Michael | Benz, Gregory P.; Esch, David; Meade, Monica; PurplelineSSTOP@yahoogroups.com; Riemer, Councilmember Hans; Romanowski, Joseph A., Jr. |
| AR0209722 | AR0209727 | AR2_190342.pdf | 8/8/2006 | Email -- RE: Purple Line through east Silver Spring | Madden, Michael | McCann, Hannah | Benz, Gregory P.; Esch, David; Meade, Monica; PurplelineSSTOP@yahoogroups.com; Riemer, Councilmember Hans; Romanowski, Joseph A., Jr.; SilverSpringAvenue@yahoogroups.com |
| AR0209728 | AR0209732 | AR2_190348.pdf | 8/8/2006 | Email -- Purple Line through East Silver Spring | Madden, Michael | McCann, Hannah | PurplelineSSTOP@yahoogroups.com; hans.riemer@gmail.com; SilverSpringAvenue@yahoogroups.com; Meade, Monica; jromanowski@rkkengineers.com; Benz, Greg; Esch, Dave; Multiple CCs |
| AR0209733 | AR0209734 | AR2_190353.pdf | 8/7/2006 | Email -- Purple Line - Routing Issue | Meade, Monica | Meade, Monica | |
| AR0209735 | AR0209737 | AR2_190355.pdf | 8/7/2006 | Email -- Comments on Purple Line proposed route | Polyakova, Rose | Governor Ehrlich | |
| AR0209738 | AR0209738 | AR2_190358.pdf | 8/4/2006 | Response Letter for Comments Submitted | Madden, Michael | Attendees | |
| AR0209739 | AR0209742 | AR2_190359.pdf | 8/2/2006 | Email -- Re: Purple Line through east Silver Spring | Riemer, Councilmember Hans | Madden, Michael | Benz, Gregory P.; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0209743 | AR0209747 | AR2_190363.pdf | 8/2/2006 | Email -- Purple Line through East Silver Spring | McCann, Hannah | Madden, Michael | PurplelineSSTOP@yahoogroups.com; hans.riemer@gmail.com; SilverSpringAvenue@yahoogroups.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209748 | AR0209748 | AR2_190368.pdf | 7/27/2006 | Houston Tomorrow Independent Research for Houston's Future Light Rail and University Campuses Examples and Information | Zewde, Sara; Blazek, Jay; Crossley, Blazek | | |
| AR0209749 | AR0209765 | AR2_190369.pdf | 7/25/2006 | Questions from Round One of Community Focus Groups | Purple Line Project Team | | |
| AR0209766 | AR0209769 | AR2_190386.pdf | 7/21/2006 | Tunnel options for Bi-County Tunnel sections | Parkes, James | Benz, Greg; Meade, Monica; Lewis, Colin; Louie, Benny | |
| AR0209770 | AR0209770 | AR2_190390.pdf | 7/18/2006 | Email -- RE: Letter | Madden, Michael | Siebert, Rick | Benz, Gregory P.; Erenrich, Gary; Romanowski, Joseph A., Jr.; Roshdieh, Al; Taylor, Simon |
| AR0209771 | AR0209771 | AR2_190391.pdf | 7/18/2006 | Email Attachment -- eastsilverspringAPRIL2006 drawing 2 Bored CUTSHEET 11x17 | Purple Line Project Team | | |
| AR0209772 | AR0209772 | AR2_190392.pdf | 7/18/2006 | Letter commenting on Bi-County Transitway Project | Hanko, Andrew; Wildoner, James, City of New Carrollton | Madden, Michael | |
| AR0209773 | AR0209776 | AR2_190393.pdf | 7/14/2006 | Email -- RE: Purple Line through east Silver Spring | Madden, Michael | Riemer, Councilmember Hans | Benz, Gregory P.; Meade, Monica; Romanowski, Joseph A., Jr. |
| AR0209777 | AR0209780 | AR2_190397.pdf | 7/14/2006 | Email -- Purple Line through East Silver Spring | Madden, Michael | Riemer, Hans | Meade, Monica; Benz, Gregory; jromanowski@rkkengineers.com |
| AR0209781 | AR0209783 | AR2_190401.pdf | 7/14/2006 | 2006.07.14.PE_PO_IN_Crumpacker letter | Crumpacker, John | Ehrlich, Robert | |
| AR0209784 | AR0209784 | AR2_190404.pdf | 7/13/2006 | Email -- RE: Lyttonsville Development | Madden, Michael | Glascock, Jim | Autrey, Thomas; Benz, Gregory P.; Esch, David; Romanowski, Joseph A., Jr. |
| AR0209785 | AR0209785 | AR2_190405.pdf | 7/11/2006 | Section E-E Kentbury/Edgevale Court LRT/BRT Study Alignment along Capital Crescent Trail | Purple Line Project Team | | |
| AR0209786 | AR0209786 | AR2_190406.pdf | 7/11/2006 | Section D-D Kentbury/Edgevale Court LRT/BRT Study Alignment along Capital Crescent Trail | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209787 | AR0209791 | AR2_190407.pdf | 7/10/2006 | Response to letter regarding Bi-County Transitway study | Flanagan, Robert | Van Hollen, Chris | Dickerson, Lisa; Cassidy, Missy; Taylor, Simon; Madden, Michael; Multiple CCs |
| AR0209792 | AR0209793 | AR2_190412.pdf | 7/10/2006 | Email -- Purple Line / Bi-County Transitway | McCormick, Debora | Madden, Michael; Flanagan, Robert; governor@gov.state.md.us; councilmember.perez@montgomerycountymd.gov; councilmember.floreen@montgomerycountymd.gov; dan.parr@montgomerycountymd.gov; alex.hekimian@mncppc-mc.org; margaret.rifkin@mncppc-mc.org | rosyjapan@yahoo.com; Conaway, Amy |
| AR0209794 | AR0209795 | AR2_190414.pdf | 7/5/2006 | Email -- Fw: MD MTA Bi-County Transitway study | Esch, David | Benz, Gregory P.; Madden, Michael; Romanowski, Joseph A., Jr. | |
| AR0209796 | AR0209977 | AR2_190416.pdf | 7/1/2006 | Bicycle and Pedestrian Plan for the National Capital Region | Kirby, Ronald; Miller, Gerald; Farrell, Michael; Meese, Andrew; Austin, Andrew; Klancher, Wendy; Sebastian, Jim; Yin, Jim | | |
| AR0209978 | AR0209981 | AR2_190598.pdf | 6/30/2006 | Project News You're Invited to June 2006 Public Open Houses Issue No. 5 | Ehrlich, Robert; Steele, Michael; Flanagan, Robert; Dickerson, Lisa | | |
| AR0209982 | AR0209982 | AR2_190602.pdf | 6/30/2006 | Comments Re Purple Line Open House Hearing on June 19, Which I Cannot Attend After 4:14 PM | Gaskill, Mary | To Whom It May Concern | |
| AR0209983 | AR0209983 | AR2_190603.pdf | 6/19/2006 | Anonymous Comments, Silver Spring - MD 20902 Meeting Date: 6/19/06 | Anonymous | | |
| AR0209984 | AR0209985 | AR2_190604.pdf | 6/19/2006 | Email -- [Transportation Issues] Purple Line Plans | Kranidis, R.S. | Governor | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0209986 | AR0209986 | AR2_190606.pdf | 6/13/2006 | Email -- RE: Question about the BRT option. | Madden, Michael | Hsieh, Jonathan | Benz, Gregory P.; Meade, Monica |
| AR0209987 | AR0209988 | AR2_190607.pdf | 6/13/2006 | Fenton Street Zoning | Meade, Monica | Madden, Mike | |
| AR0209989 | AR0209989 | AR2_190609.pdf | 6/9/2006 | Email -- FW: Purple Line - Silver Spring | Madden, Michael | Esch, David; Romanowski, Joseph A., Jr. | |
| AR0209990 | AR0209992 | AR2_190610.pdf | 6/6/2006 | Comments and Questions | New Carrollton West Lanham Hills Community Focus Group | | |
| AR0209993 | AR0209995 | AR2_190613.pdf | 6/6/2006 | NC-WLH Q&A 6-06-06 | New Carrollton West Lanham Hills | | |
| AR0209996 | AR0209996 | AR2_190616.pdf | 6/6/2006 | The Capital Crescent Trail | MTA Maryland | | |
| AR0209997 | AR0209997 | AR2_190617.pdf | 6/5/2006 | Email -- FW: Purply Line/Bi County Transitway | Madden, Michael | Cooke, Tim; Meade, Monica; Phillip, Odessa | Benz, Gregory P.; Esch, David; Romanowski, Joseph A., Jr. |
| AR0209998 | AR0209998 | AR2_190618.pdf | 6/1/2006 | East Silver Spring | Oakview Elementary School | | |
| AR0209999 | AR0209999 | AR2_190619.pdf | 6/1/2006 | Comments and Questions | East Silver Spring Community Focus Group | | |
| AR0210000 | AR0210000 | AR2_190620.pdf | 6/1/2006 | Comments and Questions | East Silver Spring Community Focus Group | | |
| AR0210001 | AR0210001 | AR2_190621.pdf | 6/1/2006 | June 2006 Public Meetings Executive Summary | Bi County Transitway | | |
| AR0210002 | AR0210002 | AR2_190622.pdf | 6/1/2006 | Information Sheet: Noise and Vibration | Bi County Transitway; MTA Maryland | | |
| AR0210003 | AR0210003 | AR2_190623.pdf | 6/1/2006 | Information Sheet: Tunnels | Bi County Transitway; MTA Maryland | | |
| AR0210004 | AR0210004 | AR2_190624.pdf | 5/26/2006 | Email -- RE: McCarragher letter | Madden, Michael | Benz, Gregory P.; Meade, Monica | Esch, David; Phillip, Odessa; Romanowski, Joseph A., Jr. |
| AR0210005 | AR0210010 | AR2_190625.pdf | 5/26/2006 | Email Attachment -- McCarragher response | Madden, Michael | McCarragher, Ward and Marie | Borinsky, Susan; McFadden-Roberts, Gail; Duncan, Douglas; Erenrich, Gary; Cassidy, Missy; Taylor, Simon |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0210011 | AR0215410 | AR2_190631.pdf | 5/26/2006 | EU Fall 2005 Mailing List 59000 names | Purple Line Project Team | | |
| AR0215411 | AR0215413 | AR2_196031.pdf | 5/22/2006 | New Carrollton-West Lanham Hills Labels | Purple Line Project Team | | |
| AR0215414 | AR0215501 | AR2_196034.pdf | 5/22/2006 | New Carrollton-West Lanham Hills June 6 Merged | Madden, Michael | McNeil, Alice | |
| AR0215502 | AR0216381 | AR2_196122.pdf | 5/22/2006 | Riverdale Road June 5 Letters Merged | Madden, Michael | Current Residents | |
| AR0216382 | AR0216382 | AR2_197002.pdf | 5/19/2006 | Email -- Lyttonsville/CSX April 25 Mtg Notes | Cooke, Tim | Benz, Gregory P.; Esch, David; Madden, Michael; Meade, Monica; Phillip, Odessa; Romanowski, Joseph A., Jr. | |
| AR0216383 | AR0216385 | AR2_197003.pdf | 5/19/2006 | Email Attachment -- Lyttonsville-CSX Questions and Comments 04 25 2006 | | | |
| AR0216386 | AR0216386 | AR2_197006.pdf | 5/19/2006 | Email -- CFG Round 2 comments & questions | Meade, Monica | Benz, Gregory P.; Esch, David; Madden, Michael; Phillip, Odessa; Romanowski, Joseph A., Jr. | |
| AR0216387 | AR0216388 | AR2_197007.pdf | 5/19/2006 | Email Attachment -- JB-W rnd 2 Community Input | | | |
| AR0216389 | AR0216390 | AR2_197009.pdf | 5/19/2006 | Email Attachment -- MP-GB rnd 2 Community Input | | | |
| AR0216391 | AR0216392 | AR2_197011.pdf | 5/19/2006 | Email Attachment -- SS rnd 2 Community Input | | | |
| AR0216393 | AR0216394 | AR2_197013.pdf | 5/19/2006 | Email Attachment -- Univ Blvd Rnd 2 notes | | | |
| AR0216395 | AR0216396 | AR2_197015.pdf | 5/19/2006 | Email Attachment -- UMD-CP-RP Rnd 2 notes | | | |
| AR0216397 | AR0216406 | AR2_197017.pdf | 5/19/2006 | Riverdale Road Mailing List | Purple Line Project Team | | |
| AR0216407 | AR0216410 | AR2_197027.pdf | 5/18/2006 | Wayne Avenue Mailing List | Purple Line Project Team | | |
| AR0216411 | AR0216413 | AR2_197031.pdf | 5/18/2006 | June 1 2006 East Silver Spring Meeting | Purple Line Project Team | | |
| AR0216414 | AR0216491 | AR2_197034.pdf | 5/18/2006 | East Silver Spring Merged Letters 2 | Madden, Michael | Alexander House | |
| AR0216492 | AR0216799 | AR2_197112.pdf | 5/18/2006 | East Silver Spring Merged Letters | Madden, Michael | Current Residents | |
| AR0216800 | AR0216800 | AR2_197420.pdf | 5/17/2006 | Email -- RE: 8301 Hartford Avenue - East Silver Spring | Madden, Michael | Autrey, Thomas | Benz, Gregory P.; Meade, Monica; Romanowski, Joseph A., Jr. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0216801 | AR0216801 | AR2_197421.pdf | 5/17/2006 | Email -- Falklands Chase Apartments | Madden, Michael | Benz, Gregory P.; Esch, David; Meade, Monica; Romanowski, Joseph A., Jr. | |
| AR0216802 | AR0216802 | AR2_197422.pdf | 5/17/2006 | National Historic Preservation Act of 1966 Section 106 Review | Bi County Transitway; MTA Maryland | | |
| AR0216803 | AR0216803 | AR2_197423.pdf | 5/16/2006 | Email -- 8301 Hartford Avenue - East Silver Spring | Autrey, Thomas | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0216804 | AR0216804 | AR2_197424.pdf | 5/12/2006 | Email -- Fw: Fenton St. Development drawings | Thomas, Calvin P. | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0216805 | AR0216805 | AR2_197425.pdf | 5/12/2006 | Email Attachment -- Fenton-Align and BuildingPhotos 11x17 | MTA | | |
| AR0216806 | AR0216806 | AR2_197426.pdf | 5/12/2006 | Email Attachment -- Bird's Eye - Fenton Dev 11x17 | MTA | | |
| AR0216807 | AR0216807 | AR2_197427.pdf | 5/12/2006 | Email Attachment -- CFG04-East Silver Spring 11x17 | MTA | | |
| AR0216808 | AR0216808 | AR2_197428.pdf | 5/12/2006 | Email Attachment -- eastsilverspringAPRIL2006 Bored CUTSHEET 11x17 | MTA | | |
| AR0216809 | AR0216809 | AR2_197429.pdf | 5/11/2006 | Email -- RE: Memo to the Secretary | Madden, Michael | Romanowski, Joseph A., Jr.; Thomas, Calvin P. | Meade, Monica |
| AR0216810 | AR0216814 | AR2_197430.pdf | 5/11/2006 | Email Attachment -- secretary MEMO for senator ruben | Dickerson, Lisa; Madden, Michael | Flanagan, Robert | |
| AR0216815 | AR0216815 | AR2_197435.pdf | 5/10/2006 | Email -- FW: Fenton Street letter | Madden, Michael | Romanowski, Joseph A., Jr.; Thomas, Calvin P. | |
| AR0216816 | AR0216819 | AR2_197436.pdf | 5/10/2006 | Email Attachment -- secretary MEMO for senator ruben | Dickerson, Lisa; Madden, Michael | Flanagan, Robert | |
| AR0216820 | AR0216822 | AR2_197440.pdf | 5/8/2006 | JB Q&A 5-08-2006 | Purple Line Project Team | | |
| AR0216823 | AR0216825 | AR2_197443.pdf | 5/8/2006 | Questions from the Jones Bridge Road/Woodmont Avenue | Community Focus Group | | |
| AR0216826 | AR0216827 | AR2_197446.pdf | 5/8/2006 | Jones Bridge Road/Woodmont Avenue Community Focus Group Monday, May 8, 2006 North Chevy Chase Elementary School Comments | Bi County Transitway | | |
| AR0216828 | AR0219906 | AR2_197448.pdf | 5/8/2006 | EU Fall 2005 Mailing List 59000 names | Purple Line Project Team | | |
| AR0219907 | AR0219907 | AR2_200527.pdf | 5/3/2006 | Horarion Para Las Reuniones Publicas Planeadas Para Junio 2006 | Madden, Michael; Abinader, Carlos | | |
| AR0219908 | AR0219909 | AR2_200528.pdf | 5/3/2006 | Estudio Del Bi-County Transitway Formulario De Observacion | Madden, Mike; MTA Maryland | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0219910 | AR0219932 | AR2_200530.pdf | 5/3/2006 | Complete CFG Mailing List for Newsletter Spring 2006 | Purple Line Project Team | |
| AR0219933 | AR0219935 | AR2_200553.pdf | 5/2/2006 | Comments | Silver Spring Community Focus Group | |
| AR0219936 | AR0219941 | AR2_200556.pdf | 5/2/2006 | Questions and Answers | Silver Spring Community Focus Group | |
| AR0219942 | AR0219942 | AR2_200562.pdf | 5/2/2006 | Bi-County June 2006 Open Houses Schedule | Madden, Michael; Abinader, Carlos | |
| AR0219943 | AR0219945 | AR2_200563.pdf | 5/2/2006 | Questions | Silver Spring Community Focus Group | |
| AR0219946 | AR0219951 | AR2_200566.pdf | 5/2/2006 | Questions and Answers | Silver Spring Community Focus Group | |
| AR0219952 | AR0219954 | AR2_200572.pdf | 5/1/2006 | Questions from the Master Plan/Georgetown Branch | Community Focus Group | |
| AR0219955 | AR0219977 | AR2_200575.pdf | 5/1/2006 | Questions from the Second Round of Community Focus Groups Master Plan/Georgetown Branch | Bethesda Chevy Chase High School | |
| AR0219978 | AR0219980 | AR2_200598.pdf | 5/1/2006 | Comments | Master Plan Georgetown Branch Community Focus Group | |
| AR0219981 | AR0220241 | AR2_200601.pdf | 5/1/2006 | Transit Noise and Vibration Impact Assessment | FTA | |
| AR0220242 | AR0220242 | AR2_200862.pdf | 4/27/2006 | mailing list log 255 - 260 (April 27 2006) | Purple Line Project Team | |
| AR0220243 | AR0220248 | AR2_200863.pdf | 4/25/2006 | Lyttonsville-CSX Q&A 4-25-2006 | Purple Line | |
| AR0220249 | AR0220253 | AR2_200869.pdf | 4/25/2006 | Woodlin Elementary School - Comments | Lyttonsville CSX Corridor Community Focus Group | |
| AR0220254 | AR0220255 | AR2_200874.pdf | 4/25/2006 | Woodlin Elementary School - Comments | Lyttonsville CSX Corridor Community Focus Group | |
| AR0220256 | AR0220261 | AR2_200876.pdf | 4/25/2006 | Lyttonsville-CSX Q&A 4-25-06 | Lyttonsville CSX Corridor | |
| AR0220262 | AR0220265 | AR2_200882.pdf | 4/25/2006 | Lyttonsville-CSX Questions and Comments 04 25 2006 | Bi County Transitway; Lyttonsville CSX Community Focus Group | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0220266 | AR0220267 | AR2_200886.pdf | 4/21/2006 | Bi-County Transitway Study Comment Form | Madden, Mike; MTA Maryland | | |
| AR0220268 | AR0220268 | AR2_200888.pdf | 4/20/2006 | Comments | University of Maryland | | |
| AR0220269 | AR0220270 | AR2_200889.pdf | 4/20/2006 | Comments | University of Maryland College Park Riverdale Park Community Focus Group | | |
| AR0220271 | AR0220272 | AR2_200891.pdf | 4/20/2006 | College Park / University of Maryland / Riverdale Park Thursday, April 20, 2006 College Park Municipal Center | University of Maryland | | |
| AR0220273 | AR0220274 | AR2_200893.pdf | 4/20/2006 | Questions from the College Park/University of Maryland/Riverdale Park Community Focus Group | University of Maryland | | |
| AR0220275 | AR0220278 | AR2_200895.pdf | 4/19/2006 | Comments | University Boulevard Community Focus Group | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0220279 | AR0220279 | AR2_200899.pdf | 4/17/2006 | Email -- Bi-County Transitway Agency Project Team Meeting Minutes | Meade, Monica | Abinader, Carlos; Arguto, Bill; Autrey, Thomas; Baisden, Ernest; Barbara, Rudnick; Bell, Franklin A.; Benz, Gregory P.; Brown, Tony; Burris, Robert; Cole, Beth; Cooke, Tim; Cooper, Robert; Erenrich, Gary; Esch, David; Foster, Eric; Foster, Harold; Fothergill, Anne; Giardini, Toni; Golden, Greg; Hardy, Dan; Hawthorne, Rick; Hinton, Susan; jklem@new-carrollton.md.us; Kreger, Glenn; Kuttesch, Jeff; Madden, Michael; Magarelli, John A.; Mcfadden-Roberts, Gail; Mokhtari, Faramarz; Murphy, Heather; Norton@nps.gov; | |
| AR0220280 | AR0220284 | AR2_200900.pdf | 4/17/2006 | Email Attachment -- 2006-04-07 Agency Mtg Minutes | Madden, Michael | Distribution | Multiple CCs |
| AR0220285 | AR0220286 | AR2_200905.pdf | 4/14/2006 | Thayer-Silver Spring CFG Attendees List | Purple Line Project Team | | |
| AR0220287 | AR0220289 | AR2_200907.pdf | 4/14/2006 | East and Dowtown Silver Spring Labels April 14 2006 | Purple Line Project Team | | |
| AR0220290 | AR0220291 | AR2_200910.pdf | 4/14/2006 | Spring 2006 CFG Invite Letter Revised - Downtown and East Silver Spring | Madden, Michael | Community Leader | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0220292 | AR0220385 | AR2_200912.pdf | 4/14/2006 | East and Dowtown Silver Spring Merged Letters April 14 2006 | Madden, Michael | Alexander House | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220386 | AR0220386 | AR2_201006.pdf | 4/12/2006 | Takoma-Langley Park Mailing Labels - April 3 2006 | Purple Line Project Team | | |
| AR0220387 | AR0220387 | AR2_201007.pdf | 4/12/2006 | Master Plan Mailing Labels | Purple Line Project Team | | |
| AR0220388 | AR0220390 | AR2_201008.pdf | 4/12/2006 | New Carrollton Mailing Labels - April 3 2006 | Purple Line Project Team | | |
| AR0220391 | AR0220393 | AR2_201011.pdf | 4/12/2006 | Jones Bridge Road-Woodmont Mailing Labels - April 3 2006 | Purple Line Project Team | | |
| AR0220394 | AR0220396 | AR2_201014.pdf | 4/12/2006 | UMD-CP-Riverdale Park Mailing Labels - April 3 2006 | Purple Line Project Team | | |
| AR0220397 | AR0220398 | AR2_201017.pdf | 4/12/2006 | Spring 2006 CFG Invite Letter Revised - Master Plan | Madden, Michael | Community Leader | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220399 | AR0220448 | AR2_201019.pdf | 4/12/2006 | Master Plan Merged Letters April 12 2006 | Madden, Michael | Wright, Victor | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220449 | AR0220451 | AR2_201069.pdf | 4/11/2006 | CSX-Lyttonsville Mailing Labels | Purple Line Project Team | | |
| AR0220452 | AR0220513 | AR2_201072.pdf | 4/11/2006 | CSX-Lyttonsville CFG Letter Merged | Madden, Michael | Community Leaders | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0220514 | AR0220518 | AR2_201134.pdf | 4/10/2006 | Bi-County Transitway Resource Agency and Project Team Meeting Summary | Madden, Michael | Erenrich, Gary; Autrey, Tom; Kreger, Glenn; Hardy, Dan; Hawthorne, Richard; Foster, Harold; Pinkney, L; Giardini, C; Winslow, Tim; Arguto, Bill; Murphy, Heather; Kuttesch, Jeff; Schum, Terry; Ludlow, Suzanne; Madden, Mike; Abinader, Carlos; Scott, CharLine; Ratcliff, Diane; Esch, David; Benz, Greg; Meade, Monica; Thomas, Calvin; Phillip, Odessa; Cooke, Tim | |
| AR0220519 | AR0220519 | AR2_201139.pdf | 4/7/2006 | Bi-County Transitway Project Team Meeting April 7, 2006, 9:30 AM - 1 PM M-NCPPC Silver Spring Office Agenda | Bi County Transitway | | |
| AR0220520 | AR0220547 | AR2_201140.pdf | 4/7/2006 | Resource Agency / Project Team Meeting | MTA Maryland; Bi County Transitway | | |
| AR0220548 | AR0220549 | AR2_201168.pdf | 4/6/2006 | 2006 JD submittal to USACE and response | Bird, Jennifer | Meade, Monica; Newton, John | |
| AR0220550 | AR0220551 | AR2_201170.pdf | 4/3/2006 | Spring 2006 CFG Invite Letter Revised - College Park-UMD-Riverdale Park | Madden, Michael | Community Leader | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220552 | AR0220553 | AR2_201172.pdf | 4/3/2006 | Spring 2006 CFG Invite Letter Revised - New Carrollton | Madden, Michael | Community Leader | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0220554 | AR0220555 | AR2_201174.pdf | 4/3/2006 | Spring 2006 CFG Invite Letter Revised - Jones Bridge Road-Woodmont | Madden, Michael | Community Leader | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220556 | AR0220589 | AR2_201176.pdf | 4/3/2006 | Takoma-Langley Park Merged Letters | Madden, Michael | Hanna, William | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220590 | AR0220669 | AR2_201210.pdf | 4/3/2006 | Jones Bridge Road-Woodmont Merged Letters - April 3 2006 | Madden, Michael | Wood, Dennis | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220670 | AR0220749 | AR2_201290.pdf | 4/3/2006 | UMD-CP-Riverdale Park Merged Letters - April 3 2006 | Madden, Michael | Iliff, Heather | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220750 | AR0220833 | AR2_201370.pdf | 4/3/2006 | New Carrollton Merged Letters - April 3 2006 | Madden, Michael | McNeil, Alice | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220834 | AR0220834 | AR2_201454.pdf | 4/1/2006 | Information Sheet: Noise and Vibration | Bi County Transitway; MTA Maryland | | |
| AR0220835 | AR0220835 | AR2_201455.pdf | 4/1/2006 | Information Sheet: Environmental Justice | Bi County Transitway; MTA Maryland | | |
| AR0220836 | AR0220836 | AR2_201456.pdf | 4/1/2006 | Information Sheet: Tunnels | Bi County Transitway; MTA Maryland | | |
| AR0220837 | AR0220837 | AR2_201457.pdf | 4/1/2006 | Information Sheet: Environmental Justice | Bi County Transitway; MTA Maryland | | |
| AR0220838 | AR0220845 | AR2_201458.pdf | 4/1/2006 | East and Downtown Silver Spring 2006 Mailing List | Purple Line Project Team | | |
| AR0220846 | AR0220856 | AR2_201466.pdf | 3/30/2006 | Website Comments Mailing List (through #254 - March 28 2006) | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0220857 | AR0220858 | AR2_201477.pdf | 3/30/2006 | Spring 2006 CFG Invite Letter Revised - Takoma-Langley | Madden, Michael | Community Leader | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Foster, Eric; Foster, Harold; Pinkney, Lou; Multiple CCs |
| AR0220859 | AR0220865 | AR2_201479.pdf | 3/30/2006 | Attachment 2 List of Community and Business Association Invited to the Fall 2005 Bi-County Transitway Community Focus Groups | Bi County Transitway | | |
| AR0220866 | AR0220882 | AR2_201486.pdf | 3/30/2006 | Questions from Community Focus Groups | Bi County Transitway | | |
| AR0220883 | AR0220884 | AR2_201503.pdf | 3/28/2006 | Agency Review Bi-County Transitway Study Montgomery and Prince George's Counties, Maryland | Ratcliff, Diane | Dinne, Jack; Cooper, Robert; Golden, Greg; Arguto, Bill; Rudnick, Barbara; Cole, Elizabeth; Nethen, Cindy; Norton, Shawn; Zepp, Bob; Huie, Mary; Nichols, John; Hinton, Susan; Whitaker, David; Dintamin, Ray | |
| AR0220885 | AR0220889 | AR2_201505.pdf | 3/27/2006 | Worksession-FY07-12 Capital Improvements Program: Brookville Service Park | Orlin, Glenn | County Council | |
| AR0220890 | AR0220894 | AR2_201510.pdf | 3/27/2006 | Worksession - FY07-12 Capital Improvements Program: Brookville Service Park | Orlin, Glenn | County Council | |
| AR0220895 | AR0220898 | AR2_201515.pdf | 3/24/2006 | 2006.03.24.PE_PO_IN_McCarragher | McCarragher, Ward | Madden, Michael | Borinsky, Susan; Duncan, Douglas |
| AR0220899 | AR0220928 | AR2_201519.pdf | 3/22/2006 | City of College Parks Committee for Transit Alternatives | MTA Maryland; Bi County Transitway | | |
| AR0220929 | AR0220958 | AR2_201549.pdf | 3/17/2006 | Bethesda Transportation Solutions | MTA Maryland; Bi County Transitway | | |
| AR0220959 | AR0220959 | AR2_201579.pdf | 3/14/2006 | Email -- Images per your request - Columbia Country Club | Esch, David | Kolarz, Steven; Romanowski, Joseph A., Jr. | Meade, Monica |
| AR0220960 | AR0220960 | AR2_201580.pdf | 3/14/2006 | Email -- Images per your request - Chevy Chase Lake | Esch, David | Kolarz, Steven; Romanowski, Joseph A., Jr. | Meade, Monica |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0220961 | AR0220972 | AR2_201581.pdf | 3/10/2006 | Log 8-1-05 to 3-10-06 | Purple Line Project Team | | |
| AR0220973 | AR0220973 | AR2_201593.pdf | 3/9/2006 | Bi-County Transitway Study Cultural Resources Reconnaissance Survey | West, Martin | Newton, John | |
| AR0220974 | AR0220975 | AR2_201594.pdf | 3/9/2006 | Mont. Cnty. Historic Preservation Committee Letter to Newton Mar 9 2006 | Fothergill, Anne | Newton, John | Cole, Elizabeth |
| AR0220976 | AR0221016 | AR2_201596.pdf | 3/9/2006 | Silver Spring TMD Advisory Committee | MTA Maryland; Bi County Transitway | | |
| AR0221017 | AR0221038 | AR2_201637.pdf | 3/7/2006 | Bi-County Transitway Project Overview | Bi County Transitway; MTA Maryland | | |
| AR0221039 | AR0221080 | AR2_201659.pdf | 2/27/2006 | Town of Riverdale Park | Bi County Transitway; MTA Maryland | | |
| AR0221081 | AR0221122 | AR2_201701.pdf | 2/27/2006 | Town of Riverdale Park | Bi County Transitway; MTA Maryland | | |
| AR0221123 | AR0221131 | AR2_201743.pdf | 2/27/2006 | Thayer-Silver Spring Avenue 2006 Mailing List | Purple Line Project Team | | |
| AR0221132 | AR0221133 | AR2_201752.pdf | 2/22/2006 | Comments and Questions Silver Spring Thayer Community Meeting February 22, 2006 | Purple Line Project Team | | |
| AR0221134 | AR0221134 | AR2_201754.pdf | 2/22/2006 | Bi-County Transitway Community Focus Group Silver Spring Avenue - Thayer Avenue Wednesday, February 22, 2006 | Bi County Transitway | | |
| AR0221135 | AR0221137 | AR2_201755.pdf | 2/21/2006 | Questions from Russell Shew and Karen Roper of the ESSCA | Purple Line Project Team | | |
| AR0221138 | AR0221178 | AR2_201758.pdf | 2/21/2006 | City of Takoma Park City Council | MTA Maryland; Bi County Transitway | | |
| AR0221179 | AR0221179 | AR2_201799.pdf | 2/13/2006 | Email -- RE: Bi-County Transitway | Irish, Charles A., Jr. | Madden, Michael; Romanowski, Joseph A., Jr. | Cornwell, Michele |
| AR0221180 | AR0221203 | AR2_201800.pdf | 2/9/2006 | MERGED LABELS for SS-Thayer | Purple Line Project Team | | |
| AR0221204 | AR0221257 | AR2_201824.pdf | 2/8/2006 | J-4 Corridor Research Job Number: 06-915 | WB&A Market Research | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0221258 | AR0221258 | AR2_201878.pdf | 2/7/2006 | Email -- Bi-County Transitway project team mtg | Meade, Monica | Autrey, Thomas; Benz, Gregory P.; Boot, Robert; Burris, Robert; Cooke, Tim; dfriedman@ci.college-park.md; Erenrich, Gary; Foster, Eric; Foster, Harold; Gonzalez, Edgar; Hardy, Dan; Hoage, Barbara; jklem@new-carrollton.md.us; Kreger, Glenn; Kuttesch, Jeff; Meade, Monica; Mokhtari, Faramarz; Murphy, Heather; Newton, John; Orlin, Glenn; Pinkney, Louis; Ratcliff, Diane; Rifkin, Margaret; Romanowski, Joseph A., Jr.; Schum, Terry; Scott, Charlie; Suls, David; Thomas, Calvin P.; Vazquez, Jose; | Madden, Michael |
| AR0221259 | AR0221261 | AR2_201879.pdf | 2/7/2006 | Email Attachment -- 2005-12-16 Team Meeting Minutes | Madden, Michael | Distribution | Multiple CCs |
| AR0221262 | AR0221263 | AR2_201882.pdf | 2/7/2006 | Questions from Russell Shew and Karen Roper of the ESSCA | Purple Line Project Team | | |
| AR0221264 | AR0221293 | AR2_201884.pdf | 2/7/2006 | Prince George's County Council Transportation, Housing & Environment Committee | MTA Maryland; Bi County Transitway | | |
| AR0221294 | AR0221296 | AR2_201914.pdf | 2/6/2006 | 2005-2006 Bi County Transitway Community Focus Group Statistics | Bi County Transitway | | |
| AR0221297 | AR0221304 | AR2_201917.pdf | 1/30/2006 | Project Overview | Purple Line Project Team | | |
| AR0221305 | AR0221311 | AR2_201925.pdf | 1/27/2006 | Transportation Research Record -- Comparison of Emissions from Light Rail Transit and Bus Rapid Transit | Puchalsky, Christopher | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0221312 | AR0221354 | AR2_201932.pdf | 1/25/2006 | North Bethesda TMD Advisory Committee | MTA Maryland; Bi County Transitway | | |
| AR0221355 | AR0221377 | AR2_201975.pdf | 1/24/2006 | CP-UMD Questions and Comments Cover Letter Merged | Madden, Michael | Iliff, Heather | Foster, Eric; Foster, Harold; Pinckney, Lou |
| AR0221378 | AR0221378 | AR2_201998.pdf | 1/23/2006 | CP-UMD Questions and Comments Labels | Purple Line Project Team | | |
| AR0221379 | AR0221379 | AR2_201999.pdf | 1/18/2006 | Email -- RE: BiCounty Transitway again | Murphy, Heather | Foster, Eric; Foster, Harold; Meade, Monica; Pinkney, Louis | Boot, Robert; Madden, Michael; Romanowski, Joseph A., Jr. |
| AR0221380 | AR0221387 | AR2_202000.pdf | 1/18/2006 | Email Attachment -- SOW-KenilworthCorridor | | | |
| AR0221388 | AR0221393 | AR2_202008.pdf | 1/18/2006 | Bi County Transitway; University of Maryland College Park Community Focus Group -- Questions | MTA | | |
| AR0221394 | AR0221396 | AR2_202014.pdf | 1/18/2006 | University of Maryland College Park Community Focus Group -- Issues and Concerns | Purple Line Project Team | | |
| AR0221397 | AR0221399 | AR2_202017.pdf | 1/18/2006 | RP-NC Follow Up Labels | Purple Line Project Team | | |
| AR0221400 | AR0221438 | AR2_202020.pdf | 1/18/2006 | RP-NC Follow Up Letter MERGED | Madden, Michael | Durant, Rochelle | Foster, Eric; Foster, Harold; Pinckney, Lou |
| AR0221439 | AR0221480 | AR2_202059.pdf | 1/13/2006 | Chevy Chase Land Company | MTA Maryland; Bi County Transitway; Chevy Chase Land Company | | |
| AR0221481 | AR0221481 | AR2_202101.pdf | 1/12/2006 | Email -- Riverdale Park-New Carrollton CFG | Meade, Monica | Benz, Gregory P.; Boot, Robert; Esch, David; Foster, Eric; Foster, Harold; Madden, Michael; Newton, John; Pinkney, Louis; Ratcliff, Diane; Romanowski, Joseph A., Jr.; Vazquez, Jose | |
| AR0221482 | AR0221482 | AR2_202102.pdf | 1/12/2006 | Email Attachment -- PR-NC Questions | | | |
| AR0221483 | AR0221484 | AR2_202103.pdf | 1/12/2006 | Email Attachment -- PR-NC Issues | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0221485 | AR0221485 | AR2_202105.pdf | 1/12/2006 | CFG#1 followup  letter-PG | Madden, Michael | Community Leader | Foster, Eric; Foster, Harold; Pinckney, Lou |
| AR0221486 | AR0221486 | AR2_202106.pdf | 1/11/2006 | Email -- RE: BiCounty Transitway again | Foster, Harold | Foster, Eric; Meade, Monica | Boot, Robert; Madden, Michael; Murphy, Heather; Pinkney, Louis; Romanowski, Joseph A., Jr. |
| AR0221487 | AR0221489 | AR2_202107.pdf | 1/10/2006 | New Carrollton West Lanham Hills Community Focus Group - Issues and Concerns | Purple Line Project Team | | |
| AR0221490 | AR0221499 | AR2_202110.pdf | 1/10/2006 | Riverdale Park New Carrollton Community Focus Group - Questions | Purple Line Project Team | | |
| AR0221500 | AR0221501 | AR2_202120.pdf | 1/10/2006 | New Carrollton Riverdale Park Community Focus Group -- Issues and Concerns | Purple Line Project Team | | |
| AR0221502 | AR0221502 | AR2_202122.pdf | 1/5/2006 | Email -- RE: BCT CFG Questions | Murphy, Heather | Benz, Gregory P.; Boot, Robert; Madden, Michael; Meade, Monica; Romanowski, Joseph A., Jr.; Vazquez, Jose | |
| AR0221503 | AR0221506 | AR2_202123.pdf | 1/5/2006 | Email Attachment -- CFG Questions2 (hrm-bjh) | | | |
| AR0221507 | AR0221547 | AR2_202127.pdf | 1/3/2006 | Bethesda-Chevy Chase Chamber of Commerce | MTA Maryland; Bi County Transitway | | |
| AR0221548 | AR0221551 | AR2_202168.pdf | 1/3/2006 | Riverdale Pk-New Carrollton mailing list | Purple Line Project Team | | |
| AR0221552 | AR0221554 | AR2_202172.pdf | 1/3/2006 | Mailing List Labels 12_23_2005 | Purple Line Project Team | | |
| AR0221555 | AR0221555 | AR2_202175.pdf | 1/1/2006 | ESS follow up Q&A 6-01-06 | East Silver Spring | | |
| AR0221556 | AR0221574 | AR2_202176.pdf | 1/1/2006 | Journal of Public Transportation -- The Potential for Bus Rapid Transit to Reduce Transportation - Related CO2 Emissions | Vincent, William; Jerram, Lisa | | |
| AR0221575 | AR0221575 | AR2_202195.pdf | 1/1/2006 | Woodmont Avenue Mailing List 2006 Mailing List | Purple Line Project Team | | |
| AR0221576 | AR0221579 | AR2_202196.pdf | 1/1/2006 | Master Plan Mailing List 2006 | Purple Line Project Team | | |
| AR0221580 | AR0221582 | AR2_202200.pdf | 1/1/2006 | New Carrollton-Riverdale Park 2006 Mailing List | Purple Line Project Team | | |
| AR0221583 | AR0221585 | AR2_202203.pdf | 1/1/2006 | CSX-Lyttonsville-Brookeville Road Mailing List 2006 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0221586 | AR0221592 | AR2_202206.pdf | 1/1/2006 | UMD-College Park-Riverdale Park 2006 Mailing List | Purple Line Project Team | | |
| AR0221593 | AR0221598 | AR2_202213.pdf | 1/1/2006 | Takoma-Langley Park 2006 Mailing List | Purple Line Project Team | | |
| AR0221599 | AR0221599 | AR2_202219.pdf | 12/23/2005 | Comment Labels 12_23_2005 | Purple Line Project Team | | |
| AR0221600 | AR0221607 | AR2_202220.pdf | 12/23/2005 | 2003_2004 Labels 12_23_2005 | Purple Line Project Team | | |
| AR0221608 | AR0221665 | AR2_202228.pdf | 12/21/2005 | RP-NC CFG Invite Letter Merged | Madden, Michael | Durant, Rochelle | Foster, Eric; Foster, Harold; Bell, Frank; Pinckney, Lou; Magarelli, John; Multiple CCs |
| AR0221666 | AR0221666 | AR2_202286.pdf | 12/21/2005 | UMD-CP Mailing List for labels | Purple Line Project Team | | |
| AR0221667 | AR0221667 | AR2_202287.pdf | 12/21/2005 | Riverdale Pk-New carrollton Mailing Label spreadsheet | Purple Line Project Team | | |
| AR0221668 | AR0221669 | AR2_202288.pdf | 12/21/2005 | RP-NC CGF Invite Labels | Purple Line Project Team | | |
| AR0221670 | AR0221673 | AR2_202290.pdf | 12/21/2005 | CP-UMD Additional Mailings 1 2 2006 | Madden, Michael | Prangley, Patrick | Foster, Eric; Foster, Harold; Bell, Frank; Pinckney, Lou; Magarelli, John; Schum, Terry; Multiple CCs |
| AR0221674 | AR0221681 | AR2_202294.pdf | 12/21/2005 | Additional Mailings 1 2 2006 | Madden, Michael | Hendershot, Tom, Prince George's County Councilman | Foster, Eric; Foster, Harold; Bell, Frank; Pinckney, Lou; Magarelli, John; Multiple CCs |
| AR0221682 | AR0221697 | AR2_202302.pdf | 12/21/2005 | CP-UMD CFG Re-Scheduled Merged Letters | Madden, Michael | Iliff, Heather | Foster, Eric; Foster, Harold; Bell, Frank; Pinckney, Lou; Magarelli, John; Schum, Terry; Multiple CCs |
| AR0221698 | AR0221698 | AR2_202318.pdf | 12/20/2005 | Email -- Fw: Proposed TOD at college park metro station | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Boot, Robert; Madden, Michael; Meade, Monica | Thomas, Calvin P. |
| AR0221699 | AR0221699 | AR2_202319.pdf | 12/16/2005 | Bi-County Transitway Project Team Meeting December 16, 2005 - PB Office (Baltimore) Agenda | Bi County Transitway | | |
| AR0221700 | AR0221722 | AR2_202320.pdf | 12/16/2005 | Welcome to the Bi-County Transitway Project Team Meeting | Bi County Transitway; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0221723 | AR0221775 | AR2_202343.pdf | 12/16/2005 | Project Team Meeting | Bi County Transitway; MTA Maryland | | |
| AR0221776 | AR0221776 | AR2_202396.pdf | 12/8/2005 | Bi-County Transitway Montgomery County Council Transportation & Environment Committee Briefing December 8, 2005 Project Update | Purple Line Project Team | | |
| AR0221777 | AR0221790 | AR2_202397.pdf | 12/8/2005 | Bi-County Transitway Project Update | Bi County Transitway; MTA Maryland | | |
| AR0221791 | AR0221791 | AR2_202411.pdf | 12/2/2005 | Riverdale Pk-New Carrollton original list | Purple Line Project Team | | |
| AR0221792 | AR0221819 | AR2_202412.pdf | 12/1/2005 | A Distributional Survey of Kenk's Amphipod (Stygobromus Kenki Holsinger) in Maryland | Feller, Daniel | | |
| AR0221820 | AR0221897 | AR2_202440.pdf | 12/1/2005 | Cultural Resources Reconnaissance Survey Bi-County Transitway Study | MTA Maryland | | |
| AR0221898 | AR0221898 | AR2_202518.pdf | 11/30/2005 | Email -- BCT CFG's notes from meetings | Meade, Monica | Benz, Gregory P.; Boot, Robert; Esch, David; Madden, Michael; Newton, John; Ratcliff, Diane; Romanowski, Joseph A., Jr.; Thomas, Calvin P.; Vazquez, Jose | |
| AR0221899 | AR0221900 | AR2_202519.pdf | 11/30/2005 | Email Attachment -- JB-Woodmont CFG Issues Concerns#2 | | | |
| AR0221901 | AR0221902 | AR2_202521.pdf | 11/30/2005 | Email Attachment -- JB-Woodmont CFG Questions | | | |
| AR0221903 | AR0221903 | AR2_202523.pdf | 11/30/2005 | Email Attachment -- MP CFG Issues Concerns | | | |
| AR0221904 | AR0221904 | AR2_202524.pdf | 11/30/2005 | Email Attachment -- MP CFG questions | | | |
| AR0221905 | AR0221908 | AR2_202525.pdf | 11/30/2005 | Email Attachment -- SS CFG Issues Concerns | | | |
| AR0221909 | AR0221909 | AR2_202529.pdf | 11/30/2005 | Email Attachment -- SS CFG Questions | | | |
| AR0221910 | AR0221911 | AR2_202530.pdf | 11/30/2005 | Email Attachment -- CSX CFG Issues Concerns | | | |
| AR0221912 | AR0221912 | AR2_202532.pdf | 11/30/2005 | Email Attachment -- CSX CFG Questions | | | |
| AR0221913 | AR0221936 | AR2_202533.pdf | 11/25/2005 | Master List Merged Letters | Madden, Michael | Wright, Victor | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0221937 | AR0221965 | AR2_202557.pdf | 11/25/2005 | CSX Merged Letters | Madden, Michael | Community Leaders | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary |
| AR0221966 | AR0222005 | AR2_202586.pdf | 11/25/2005 | Jones Bridge Road Merged Letters | Madden, Michael | Simon, Jeremy | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary |
| AR0222006 | AR0222047 | AR2_202626.pdf | 11/25/2005 | Silver Spring Merged Letters | Madden, Michael | Alexander House | Autrey, Tom; Rifkin, Margaret; Erenrich, Gary |
| AR0222048 | AR0222049 | AR2_202668.pdf | 11/22/2005 | Jones Bridge-Woodmont Mailing List | Purple Line Project Team | | |
| AR0222050 | AR0222053 | AR2_202670.pdf | 11/22/2005 | Silver Spring Mailing List | Purple Line Project Team | | |
| AR0222054 | AR0222055 | AR2_202674.pdf | 11/22/2005 | Master Plan Mailing List | Purple Line Project Team | | |
| AR0222056 | AR0222058 | AR2_202676.pdf | 11/22/2005 | CSX Corridor Mailing List | Purple Line Project Team | | |
| AR0222059 | AR0222118 | AR2_202679.pdf | 11/22/2005 | CP-UMD CFG Invite Letters Merged | Madden, Michael | Iliff, Heather | Foster, Eric; Foster, Harold; Bell, Frank; Pinckney, Lou; Magarelli, John; Schum, Terry; Multiple CCs |
| AR0222119 | AR0222127 | AR2_202739.pdf | 11/21/2005 | Bi-County Transitway Project Overview East Silver Spring Citizens Association | Bi County Transitway; MTA Maryland | | |
| AR0222128 | AR0222128 | AR2_202748.pdf | 11/21/2005 | UMD-College Park2 | Purple Line Project Team | | |
| AR0222129 | AR0222129 | AR2_202749.pdf | 11/16/2005 | Email -- BCT - Presentation to East Silver Spring Community Association | Boot, Robert | Benz, Gregory P.; Esch, David; Madden, Michael; Meade, Monica; Newton, John; Romanowski, Joseph A., Jr.; Vazquez, Jose | |
| AR0222130 | AR0222139 | AR2_202750.pdf | 11/16/2005 | Email Attachment -- 2005-11-21 East Silver Spring Community | MTA; Madden, Michael; Vazquez, Jose | | |
| AR0222140 | AR0222141 | AR2_202760.pdf | 11/15/2005 | CSX/Brookville Rd Community Focus Group Issues and Concerns | Purple Line Project Team | | |
| AR0222142 | AR0222142 | AR2_202762.pdf | 11/14/2005 | Email -- BCT - Community Focus Group Map | Boot, Robert | Madden, Michael; Newton, John | Benz, Gregory P.; Meade, Monica; Romanowski, Joseph A., Jr. |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0222143 | AR0222143 | AR2_202763.pdf | 11/14/2005 | Email Attachment -- Focus Group Map_Nov05 | FTA; MTA | | |
| AR0222144 | AR0222145 | AR2_202764.pdf | 11/14/2005 | Jones Bridge Road/Woodmont Avenue Community Focus Group Issues and Concerns | Purple Line Project Team | |
| AR0222146 | AR0222154 | AR2_202766.pdf | 11/14/2005 | Questions | Jones Bridge Road Woodmont Ave Community Focus Group | |
| AR0222155 | AR0222158 | AR2_202775.pdf | 11/9/2005 | Silver Spring Community Focus Group Issues and Concerns | Purple Line Project Team | |
| AR0222159 | AR0222162 | AR2_202779.pdf | 11/9/2005 | Questions | Silver Spring Community Focus Group | |
| AR0222163 | AR0222164 | AR2_202783.pdf | 11/9/2005 | Save Our Sligo Avenue Concerns about the Sligo Avenue Alignment of the Bi-County Transitway a Preliminary Listing MTA Focus Group Meeting, Nov. 9, 2005 | Purple Line Project Team | |
| AR0222165 | AR0222167 | AR2_202785.pdf | 11/7/2005 | Questions | Master Plan Community Focus Group | |
| AR0222168 | AR0222170 | AR2_202788.pdf | 11/3/2005 | Takoma/Langley Park Transit Center October 19, 2005 Public Meeting Comments Cards | Purple Line Project Team | |
| AR0222171 | AR0222171 | AR2_202791.pdf | 11/2/2005 | Master Plan Mailing List | Purple Line Project Team | |
| AR0222172 | AR0222174 | AR2_202792.pdf | 11/1/2005 | NCCSPA letter | Madden, Michael | Gallo, Barbara | Hekimian, Alex; Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Multiple CCs |
| AR0222175 | AR0222209 | AR2_202795.pdf | 11/1/2005 | Standard Practice for Environmental Site Assessments: Phase I Environmental Site Assessment Process | ASTM International | |
| AR0222210 | AR0222210 | AR2_202830.pdf | 10/27/2005 | Email -- Fwd: Jones Bridge Alignment | Madden, Michael | Baisden, Ernest; Benz, Gregory P.; Boot, Robert; Esch, David; Meade, Monica; Newton, John; Romanowski, Joseph A., Jr. | |
| AR0222211 | AR0222226 | AR2_202831.pdf | 10/27/2005 | Woodmont Ave CFG Invite Merged | Madden, Michael | Simon, Jeremy | Hekimian, Alex; Rifkin, Margaret; Erenrich, Gary |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0222227 | AR0222310 | AR2_202847.pdf | 10/27/2005 | Jones Bridge Road CFG Invite Merged | Madden, Michael | Italiano, Ginanne | Hekimian, Alex; Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Multiple CCs |
| AR0222311 | AR0222400 | AR2_202931.pdf | 10/27/2005 | Jones Bridge Road CFG Invite Merged Residents | Madden, Michael | Carr, Melanie | Hekimian, Alex; Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Multiple CCs |
| AR0222401 | AR0222438 | AR2_203021.pdf | 10/26/2005 | Master Plan Invite Letter Merged | Madden, Michael | Wright, Victor | Hekimian, Alex; Rifkin, Margaret; Erenrich, Gary |
| AR0222439 | AR0222439 | AR2_203059.pdf | 10/25/2005 | Woodmont Avenue Mailing List | Purple Line Project Team | | |
| AR0222440 | AR0222440 | AR2_203060.pdf | 10/25/2005 | East and Downtown Mailing List 1 | Purple Line Project Team | | |
| AR0222441 | AR0222441 | AR2_203061.pdf | 10/25/2005 | CSX Mailing List | Purple Line Project Team | | |
| AR0222442 | AR0222444 | AR2_203062.pdf | 10/25/2005 | East and Downtown Mailing List 2 | Purple Line Project Team | | |
| AR0222445 | AR0222446 | AR2_203065.pdf | 10/25/2005 | Jones Bridge Road Mailing List | Purple Line Project Team | | |
| AR0222447 | AR0222477 | AR2_203067.pdf | 10/21/2005 | Entire Log 10-21-05 | Purple Line Project Team | | |
| AR0222478 | AR0222478 | AR2_203098.pdf | 10/4/2005 | Email -- Jones bridge Road | Madden, Michael | Benz, Gregory P.; Boot, Robert; Esch, David; Meade, Monica; Newton, John; Romanowski, Joseph A., Jr.; tiane@roscominc.com; Vazquez, Jose | Baisden, Ernest |
| AR0222479 | AR0222482 | AR2_203099.pdf | 10/4/2005 | Email Attachment -- Van roden letter of oct 2005 | Flanagan, Robert | van Roden, Victoria | Dickerson, Lisa; Taylor, Simon; Madden, Michael; Baisden, Ernest |
| AR0222483 | AR0222483 | AR2_203103.pdf | 9/30/2005 | Project News Summer Langley Park Transit Center Moves Ahead Issue No. 4 | MTA Maryland; Bi County Transitway | | |
| AR0222484 | AR0222484 | AR2_203104.pdf | 9/28/2005 | Langley Park 9_28_2005 CFG Sign-In Sheet | Purple Line Project Team | | |
| AR0222485 | AR0222485 | AR2_203105.pdf | 9/28/2005 | Questions | University Boulevard Community Focus Group | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0222486 | AR0222487 | AR2_203106.pdf | 9/28/2005 | Bi-County Transit Way Conceptual BRT Alternative (Surface) Potential New Starts Option | Bi County Transitway | | | |
| AR0222488 | AR0222488 | AR2_203108.pdf | 9/28/2005 | University Boulevard Community Foucus Group Agenda Wednesday, September 28, 2005 | Bi County Transitway | | | |
| AR0222489 | AR0222489 | AR2_203109.pdf | 9/28/2005 | Community Focus Group # 2 - Jones Bridge Road Meeting Summary Bi-County Transitway Study 2005 Wednesday, September 28, 2005 | Cooke, Tim | | | |
| AR0222490 | AR0222516 | AR2_203110.pdf | 9/16/2005 | Meeting Sign-in List | Purple Line Project Team | | | |
| AR0222517 | AR0222517 | AR2_203137.pdf | 9/14/2005 | Jones Bridge Road Sept 14 2005 Sign-In Sheet List | Purple Line Project Team | | | |
| AR0222518 | AR0222521 | AR2_203138.pdf | 9/14/2005 | Sept 14 2005 CFG Sign In Sheet Typed | Purple Line Project Team | | | |
| AR0222522 | AR0222523 | AR2_203142.pdf | 9/13/2005 | Bi-County Transit Way Conceptual BRT Alternative (Surface) Potential New Starts Option | Bi County Transitway | | | |
| AR0222524 | AR0222524 | AR2_203144.pdf | 9/6/2005 | Bi-County Transitway Study 2005 Tuesday, September 6, 2005 Community Focus Group # 1 - Silver Spring CSX Meeting Summary | Cooke, Tim | | | |
| AR0222525 | AR0222525 | AR2_203145.pdf | 8/31/2005 | Brookville Rd/CSX Community Focus Group | Purple Line Project Team | | | |
| AR0222526 | AR0222588 | AR2_203146.pdf | 8/31/2005 | Website Comments | Purple Line Project Team | | | |
| AR0222589 | AR0222593 | AR2_203209.pdf | 8/25/2005 | CSX Corridor Phone Calls | Purple Line Project Team | | | |
| AR0222594 | AR0222614 | AR2_203214.pdf | 8/18/2005 | CFG Date Time Letter - Sept 2005 Jones Bridge Merged | Madden, Michael | Italiano, Ginanne | Hekimian, Alex; Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Salles, Cicero; Foster, Eric; Foster, Harold; Multiple CCs | |
| AR0222615 | AR0222615 | AR2_203235.pdf | 8/18/2005 | CSX Fall 2005 Labels | Purple Line Project Team | | | |
| AR0222616 | AR0222616 | AR2_203236.pdf | 8/18/2005 | NH650 Fall 2005 labels | Purple Line Project Team | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0222617 | AR0222626 | AR2_203237.pdf | 8/18/2005 | CFG Date Time Letter - Sept 2005 CSX Merged | Madden, Michael | Marshall, Ana | Hekimian, Alex; Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Salles, Cicero; Foster, Eric; Foster, Harold; Multiple CCs |
| AR0222627 | AR0222643 | AR2_203247.pdf | 8/18/2005 | CFG Date Time Letter - Sept 2005 Uni Blvd 650 Merged | Madden, Michael | Hanna, William | Hekimian, Alex; Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Salles, Cicero; Foster, Eric; Foster, Harold; Multiple CCs |
| AR0222644 | AR0222664 | AR2_203264.pdf | 8/18/2005 | CFG Date Time Letter - Sept 2005 Jones Bridge Merged | Madden, Michael | Italiano, Ginanne | Hekimian, Alex; Autrey, Tom; Rifkin, Margaret; Erenrich, Gary; Salles, Cicero; Foster, Eric; Foster, Harold; Multiple CCs |
| AR0222665 | AR0222665 | AR2_203285.pdf | 8/17/2005 | CSX Addresses Mail Merge 8 17 2005 | Purple Line Project Team | | |
| AR0222666 | AR0222667 | AR2_203286.pdf | 8/17/2005 | NH Addresses Mail Merge 8 17 2005 | Purple Line Project Team | | |
| AR0222668 | AR0222671 | AR2_203288.pdf | 8/17/2005 | Jones Bridge Addresses Mail Merge 8 17 2005 | Purple Line Project Team | | |
| AR0222672 | AR0222673 | AR2_203292.pdf | 8/16/2005 | Project News Summer Takoma/Langley Park Transit Center Moves Ahead Issue No. 4 | Bi County Transitway; MTA Maryland | | |
| AR0222674 | AR0222674 | AR2_203294.pdf | 8/10/2005 | Email -- Re: Re: Bi-County Transitway Secretary Tour Follow-up | Kuttesch, Jeff | Madden, Michael | Boot, Robert; Romanowski, Joseph A., Jr. |
| AR0222675 | AR0222692 | AR2_203295.pdf | 8/2/2005 | CSX August 2005 Letters | Madden, Michael | Marshall, Ana | Autrey, Tom; Erenrich, Gary; Foster, Eric; Foster, Harold; Hekimian, Alex; Rifkin, Margaret; Salles, Cicero; Multiple CCs |
| AR0222693 | AR0222724 | AR2_203313.pdf | 8/2/2005 | NH_Langely August 2005 Letters | Madden, Michael | Hanna, William | |
| AR0222725 | AR0222726 | AR2_203345.pdf | 8/1/2005 | Email -- Re: Bi-County Transitway | Kuttesch, Jeff | Romanowski, Joseph A., Jr. | Hoage, Barbara; Parker, Jeff |
| AR0222727 | AR0222728 | AR2_203347.pdf | 7/29/2005 | Meeting with National Institute of Health - July 28, 2005 Meeting Summary | Benz, Greg | Madden, Mike | Esch, Dave; Romanowski, Joe |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0222729 | AR0222758 | AR2_203349.pdf | 7/28/2005 | Fall 2004 Meeting Comments 112904 RCI | Purple Line Project Team | | |
| AR0222759 | AR0222760 | AR2_203379.pdf | 7/28/2005 | CFG follow up letter-revAugust 2005 | Madden, Michael | Community Leader | Autrey, Tom; Erenrich, Gary; Foster, Eric; Foster, Harold; Hekimian, Alex; Rifkin, Margaret; Salles, Cicero; Multiple CCs |
| AR0222761 | AR0222761 | AR2_203381.pdf | 7/26/2005 | Email -- Fwd: RE: MD MTA Bi-County Transitway coordination meeting withthe NIH | Madden, Mike | Meade, Moncia | |
| AR0222762 | AR0222762 | AR2_203382.pdf | 7/26/2005 | Email Attachment -- July 21, 2005 email re: MD MTA Bi-County Transitway Coordination Meeting with the NIH | Wilson, Ronald | Madden, Michael | |
| AR0222763 | AR0222764 | AR2_203383.pdf | 7/21/2005 | Email -- FW: [RHPS-Net] Community Focus Group Participants Needed forBi-County Transitway Project | Jarvis, Dave | Pliner, Janice | |
| AR0222765 | AR0222765 | AR2_203385.pdf | 7/21/2005 | Email Attachment -- [RHPS-Net] Community Focus Group Participants Needed for Bi-County Transitway Project | Jarvis, Dave (MNCPPC) | Pliner, Janice | |
| AR0222766 | AR0222797 | AR2_203386.pdf | 7/19/2005 | Welcome to the Bi-County Transitway Public Open House Meetings | Bi County Transitway; MTA Maryland | | |
| AR0222798 | AR0222798 | AR2_203418.pdf | 7/18/2005 | CSX Corridor List | Purple Line Project Team | | |
| AR0222799 | AR0222800 | AR2_203419.pdf | 7/18/2005 | Jones Bridge Road Community Focus Group - Jones Bridge Rd List | Purple Line Project Team | | |
| AR0222801 | AR0222801 | AR2_203421.pdf | 7/18/2005 | Univer-NH-Riggs List | Purple Line Project Team | | |
| AR0222802 | AR0222803 | AR2_203422.pdf | 7/14/2005 | Email -- Suggestions/Recommendations RE: Focus Groups | Rifkin, Margaret | Madden, Michael | |
| AR0222804 | AR0222807 | AR2_203424.pdf | 7/11/2005 | CFG Mailing List | Purple Line Project Team | | |
| AR0222808 | AR0222809 | AR2_203428.pdf | 7/11/2005 | Approved CFG invite letter | Madden, Michael | Community Leader | Hekimian, Alex; Rifkin, Margaret; Erenrich, Gary; Salles, Cicero; Foster, Eric; Foster, Harold; Multiple CCs |
| AR0222810 | AR0222810 | AR2_203430.pdf | 7/8/2005 | Email -- Jones Bridge Road | Kuttesch, Jeff | Hoage, Barbara | Romanowski, Joseph A., Jr.; Thomas, Calvin P. |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0222811 | AR0222811 | AR2_203431.pdf | 6/28/2005 | Email -- BCT Focus groups | Madden, Michael | Baisden, Ernest; Benz, Gregory P.; Esch, David; Meade, Monica; Newton, John; Romanowski, Joseph A., Jr.; Rosborough, Dianna | Brown, Tony |
| AR0222812 | AR0222813 | AR2_203432.pdf | 6/28/2005 | Email Attachment -- BCT focus group letter | Madden, Michael | Community Leader | |
| AR0222814 | AR0222815 | AR2_203434.pdf | 6/28/2005 | Letter regarding planning for Purple Line/Bi-County Transitway | Porcari, John; University of Maryland | Madden, Mike | Mote, C; Brewer, J; Clement, Linda; Destler, William; Mielke, Patricia; Redmiles, Irene; Smedley, Webb; Testa, Brenda; Multiple CCs |
| AR0222816 | AR0222816 | AR2_203436.pdf | 6/24/2005 | Email -- Fwd: Park Impacts - Montgomery County - East Silver Spring | Madden, Michael | Hekimian, Alex | Newton, John; Romanowski, Joseph A., Jr. |
| AR0222817 | AR0222817 | AR2_203437.pdf | 6/24/2005 | Email Attachment -- Park Impacts - Montgomery County - East Silver Spring | Thomas, Calvin P. | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0222818 | AR0222829 | AR2_203438.pdf | 6/24/2005 | Email Attachment -- mocoparkimpacts 6-20-2005 | | | |
| AR0222830 | AR0222830 | AR2_203450.pdf | 6/24/2005 | Email -- Park Impacts - Montgomery County - East Silver Spring | Thomas, Calvin P. | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0222831 | AR0222842 | AR2_203451.pdf | 6/24/2005 | Email Attachment -- mocoparkimpacts 6-20-2005 | | | |
| AR0222843 | AR0222843 | AR2_203463.pdf | 6/24/2005 | Email -- Park Impacts - Montgomery County | Thomas, Calvin P. | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0222844 | AR0222855 | AR2_203464.pdf | 6/24/2005 | Email Attachment -- mocoparkimpacts 6-20-2005 | | | |
| AR0222856 | AR0222858 | AR2_203476.pdf | 6/21/2005 | Letter commenting on Montgomery County plans for relocating new fueling facility | Madden, Michael | Gonzalez, Edga, Montgomery County | Erenrich, Gary; Hekimian, Alex; Benz, Greg; Romanowski, Joe; Baisden, Ernie; Multiple CCs |
| AR0222859 | AR0222863 | AR2_203479.pdf | 6/16/2005 | Recommended Minimum Operable Segment Silver Spring to College Park | Bi County Transitway | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0222864 | AR0222864 | AR2_203484.pdf | 5/26/2005 | Email -- BiCounty Transitway UMD College Park design charette | Meade, Monica | Benz, Gregory P.; Boot, Robert; Esch, David; Foster, Eric; Madden, Michael; Magarelli, John A.; Morris, Paul F.; Newton, John; pebel@umuc.edu; Ratcliff, Diane; Romanowski, Joseph A., Jr.; Salles, Cicero; Schum, Terry; Smedley, Webb | |
| AR0222865 | AR0222865 | AR2_203485.pdf | 5/16/2005 | Email -- Fwd: Bi-County Transitway and Green Trail | Madden, Michael | Johnson, Gary | Erenrich, Gary; Esch, David; Hekimian, Alex; Romanowski, Joseph A., Jr.; Vazquez, Jose |
| AR0222866 | AR0222867 | AR2_203486.pdf | 5/16/2005 | Email Attachment -- Bi-County Transitway and Green Trail | Madden, Michael | Johnson, Gary | Baisden, Ernest; Benz, Gregory P.; Erenrich, Gary; Esch, David; Hekimian, Alex; Romanowski, Joseph A., Jr.; Vazquez, Jose |
| AR0222868 | AR0222869 | AR2_203488.pdf | 5/16/2005 | Email -- Bi-County Transitway and Green Trail | Madden, Michael | Johnson, Gary | Baisden, Ernest; Benz, Gregory P.; Erenrich, Gary; Esch, David; Hekimian, Alex; Romanowski, Joseph A., Jr.; Vazquez, Jose |
| AR0222870 | AR0222890 | AR2_203490.pdf | 5/10/2005 | Bi-County Transitway Project Overview | Bi County Transitway; MTA Maryland | | |
| AR0222891 | AR0222915 | AR2_203511.pdf | 5/6/2005 | Purpose and Need April 2005 | US Department of Transportation; FTA; MTA Maryland; Bi County Transitway | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0222916 | AR0222918 | AR2_203536.pdf | 5/5/2005 | Bi-County Transitway Agency / Team Meeting Summary | Madden, Michael | Fothergill, Anne; Zepp, Bob; McFadden-Roberts, Gail; Harrison, George; Golden, Greg; Nichols, John; Huie, Mary; Cooper, Bob; Ratcliff, Diane | |
| AR0222919 | AR0222919 | AR2_203539.pdf | 5/3/2005 | Email -- Fwd: Re: TOMX question | Madden, Michael | Esch, David | Baisden, Ernest; Benz, Gregory P. |
| AR0222920 | AR0222921 | AR2_203540.pdf | 5/3/2005 | Email Attachment -- Re_ TOMX question | Madden, Michael | Smith, William | |
| AR0222922 | AR0222922 | AR2_203542.pdf | 5/3/2005 | Email Attachment -- TOMXquestion | | | |
| AR0222923 | AR0222990 | AR2_203543.pdf | 5/1/2005 | Bi-County Transitway Bethesda Station Access Demand Analysis | Parsons; Gallop Corporation | | |
| AR0222991 | AR0222991 | AR2_203611.pdf | 4/29/2005 | Bi-County Transitway Project Team Meeting April 29. 2005 - 10:00 AM @ SHA - Greenbelt Office Agenda | Bi County Transitway | | |
| AR0222992 | AR0223010 | AR2_203612.pdf | 4/29/2005 | Welcome to the Bi-County Transitway Project Team Meeting | Bi County Transitway; MTA Maryland | | |
| AR0223011 | AR0223035 | AR2_203631.pdf | 4/29/2005 | Bi-County Transitway Interagency Project Team Meeting April 29, 2005 - 10:00 AM SHA - Greenbelt Office Agenda | Bi County Transitway | | |
| AR0223036 | AR0223056 | AR2_203656.pdf | 4/18/2005 | Bi-County Transitway Project Overview | Bi County Transitway; MTA Maryland; East Silver Spring Citizens Association | | |
| AR0223057 | AR0223087 | AR2_203677.pdf | 4/14/2005 | Bi-County Transitway from Silver Spring to New Carrollton Specimen Tree Survey | Bird, Jennifer | Newton, John | Fritz, Jim |
| AR0223088 | AR0223108 | AR2_203708.pdf | 4/14/2005 | Bi-County Transitway Project Overview | Bi County Transitway; MTA Maryland; New Hampshire Estates | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0223109 | AR0223129 | AR2_203729.pdf | 4/6/2005 | Bi-County Transitway Project Overview | Bi County Transitway; MTA Maryland; West Lanham Hills Citizens Association | | |
| AR0223130 | AR0223130 | AR2_203750.pdf | 4/5/2005 | Email -- BCT Meeting with U of MD | Madden, Michael | Baisden, Ernest; Benz, Gregory P.; Esch, David; Meade, Monica; Romanowski, Joseph A., Jr.; Walton, George W. | Brown, Tony; Newton, John; Taylor, Simon |
| AR0223131 | AR0223131 | AR2_203751.pdf | 4/4/2005 | Proposed Bi-County Transitway from Bethesda to New Carrollton | Ruffing, Russell | Newton, John | Fritz, Jim |
| AR0223132 | AR0223160 | AR2_203752.pdf | 4/1/2005 | Purpose and Need | Bi County Transitway; US Department of Transportation FTA; MTA Maryland | | |
| AR0223161 | AR0223181 | AR2_203781.pdf | 3/15/2005 | Bi-County Transitway Project Overview | Bi County Transitway; MTA Maryland; East Silver Spring Community Association | | |
| AR0223182 | AR0223182 | AR2_203802.pdf | 3/10/2005 | Email -- Matrix for Bi-County Alignments | Thomas, Calvin P. | Madden, Michael | Romanowski, Joseph A., Jr.; Walton, George W. |
| AR0223183 | AR0223188 | AR2_203803.pdf | 3/10/2005 | Email Attachment -- WAYNEMATRIX | | | |
| AR0223189 | AR0223209 | AR2_203809.pdf | 3/10/2005 | Bi-County Transitway Project Overview | Bi County Transitway; Maryland Department of Transportation; Seven Oaks Evanswood Community Association | | |
| AR0223210 | AR0223283 | AR2_203830.pdf | 3/9/2005 | march15 meeting cleaned up | Purple Line Project Team | | |
| AR0223284 | AR0223284 | AR2_203904.pdf | 3/3/2005 | Email -- Fwd: Ripley Reports Comments/Responses | Madden, Michael | Esch, David; Romanowski, Joseph A., Jr. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | 3/3/2005 | Email Attachment -- Responses | Miller, Aruna | Asadullah, Uzair; Bradley, John; Burnett, Shawn; Decker, Maureen; Eric Hu; Esmaili, Yasamin; Glenn Kreger; Gondhalekar, Shri; Hancock, Terrance; Hardy, Dan; Jen Lozinski; Madden, Michael; Magarelli, John A.; Magram, Joel; Marcus, Frances; miguel iraola; Mixdorf, Wayne; Seirafi, Sogand; Serrano, Holger; Silberman, Paul; Simpson, Bob; Starkey, Carl; Stith, Gary; Tom Gilloway; Tull, Mel; Witthans, Wynn | |
| AR0223285 | AR0223289 | AR2_203905.pdf | | | | | |
| | | | 3/3/2005 | What is the Bi-County Transitway Study? | Purple Line Project Team | | |
| AR0223290 | AR0223293 | AR2_203910.pdf | | | | | |
| | | | 3/2/2005 | Comments relating to proposed changes to Silver Spring Transit Center | Gilliland, Eric; Cort, Cheryl; Replogle, Michael; Cochrane, Jack, Washington Area Bicyclist Association | Berlage, Derick, M-NCPPC | Duncan, Doug; Perez, Tom; Madden, Michael; Gondhalekar, Shri; Multiple CCs |
| AR0223294 | AR0223296 | AR2_203914.pdf | | | | | |
| | | | 3/1/2005 | Bi-County Transitway AA Initiation Package: Problem Statement, Evaluation Measures, and Initial Alternatives | MTA Maryland | | |
| AR0223297 | AR0223311 | AR2_203917.pdf | | | | | |
| | | | 3/1/2005 | Metrorail Loop Proposal Alignment Evaluation | Bi County Transitway; MTA Maryland | | |
| AR0223312 | AR0223317 | AR2_203932.pdf | | | | | |
| | | | 2/25/2005 | letter re proposed Bi-County Transitway project | Madden, Michael | McCarthy, Michael, Columbia Country Club | Taylor, Simon; Baisden, Ernest |
| AR0223318 | AR0223319 | AR2_203938.pdf | | | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0223320 | AR0223320 | AR2_203940.pdf | 2/24/2005 | Email -- BCT and Columbia Country Club | Madden, Michael | Baisden, Ernest; Benz, Gregory P.; Esch, David; Meade, Monica; Newton, John; Romanowski, Joseph A., Jr.; Walton, George W. | |
| AR0223321 | AR0223322 | AR2_203941.pdf | 2/24/2005 | Email Attachment -- ccc letter of feb. 2005 | Madden, Michael | McCarthy, Michael | Taylor, Simon; Baisden, Ernest |
| AR0223323 | AR0223323 | AR2_203943.pdf | 2/18/2005 | Email -- Bi-County Transitway Project Team | Madden, Michael | Baisden, Ernest; Benz, Gregory P.; Erenrich, Gary; Esch, David; Foster, Harold; Hardy, Dan; Hawthorne, Rick; Hekimian, Alex; Hunter, Shalonda; jklem@new-carrollton.md.us; Ludlow, Suzanne; Magarelli, John A.; Meade, Monica; Mokhtari, Faramarz; Murphy, Heather; Newton, John; Orlin, Glenn; Overman, Aaron; Ratcliff, Diane; Rifkin, Margaret; Romanowski, Joseph A., Jr.; Salles, Cicero; Schneider, Jonathan; Schum, Terry; Smith, Glen; Tharrington@wmata.com; Thomas, Calvin P.; Vazquez, Jose; Walton, George W.; | |
| AR0223324 | AR0223329 | AR2_203944.pdf | 2/18/2005 | Email Attachment -- 012105 Team Meeting Minutes | Madden, Michael | Distribution | Multiple CCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0223330 | AR0223339 | AR2_203950.pdf | 2/18/2005 | Woodmont East Phase II Development Bethesda, Maryland | Madden, Michael | Romano, Chorman | Erenrich, Gary; Jones, Diane; Hekimian, Alex; Iraola, Miguel; Inglese, Alexander; Baisden, Ernie; Esch, David; Benz, Greg; Romanowski, Joseph; Multiple CCs |
| AR0223340 | AR0223340 | AR2_203960.pdf | 2/15/2005 | Email -- East Silver Spring meetings | Madden, Michael | Hekimian, Alex; Rifkin, Margaret | Baisden, Ernest; Benz, Gregory P.; Esch, David; Newton, John; Romanowski, Joseph A., Jr.; Vazquez, Jose; Walton, George W. |
| AR0223341 | AR0223341 | AR2_203961.pdf | 2/4/2005 | Email -- Jan 26th meeting notes -revised | Wells, Christine | Esch, David; Guinther, James; Madden, Michael; Romanowski, Joseph A., Jr. | Asadullah, Uzair |
| AR0223342 | AR0223344 | AR2_203962.pdf | 2/4/2005 | Email Attachment -- mtg notes Jan 26 2005 rev | Wells, Christine | | Asadullah, Uzair |
| AR0223345 | AR0223350 | AR2_203965.pdf | 2/2/2005 | Bi-County Transitway Project Team Meeting Minutes | Madden, Michael | Orlin, Glenn; Hawthorne, Richard; Hardy, Daniel; Foster, Harold; Schum, Terry; Brown, Tony; Baisden, Ernie; Salles, Cicero; Erenrich, Gary; Kreger, Glenn; Mokhtari, Faramarz; Ludlow, Suzanne; Foster, Eric; Rosborough, Dianna; Ratcliff, Diane | |
| AR0223351 | AR0223367 | AR2_203971.pdf | 2/2/2005 | Thank you labels | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0223368 | AR0223368 | AR2_203988.pdf | 2/1/2005 | Email -- Re: BI-COUNTY TRANSITWAY (BCT) COMMUNITY WORKING GROUPS (CWG) | Madden, Michael | Foster, Eric | Baisden, Ernest; Benz, Gregory P.; Esch, David; Newton, John; Salles, Cicero; Vazquez, Jose; Walton, George W. |
| AR0223369 | AR0223369 | AR2_203989.pdf | 1/27/2005 | Email -- CSXT offset requirements | Thomas, Calvin P. | Madden, Michael | Romanowski, Joseph A., Jr. |
| AR0223370 | AR0223371 | AR2_203990.pdf | 1/27/2005 | Email Attachment -- 1272005_offset_req_memo | Romanowski, Joe | Madden, Michael | |
| AR0223372 | AR0223373 | AR2_203992.pdf | 1/26/2005 | Email -- RE: Outreach for Bi-County Transitway | Rifkin, Margaret | Madden, Michael | |
| AR0223374 | AR0223392 | AR2_203994.pdf | 1/21/2005 | Welcome to the Bi-County Transitway Project Team Meeting | Bi County Transitway; MTA Maryland | | |
| AR0223393 | AR0223398 | AR2_204013.pdf | 1/21/2005 | Post Card Mailing List | Purple Line Project Team | | |
| AR0223399 | AR0223404 | AR2_204019.pdf | 1/19/2005 | Bi-County Transitway Purpose and Need Errata/Comments Sheet | Bi County Transitway | | |
| AR0223405 | AR0223410 | AR2_204025.pdf | 1/19/2005 | Bi-County Transitway Purpose and Need Comment Responses | Bi County Transitway | | |
| AR0223411 | AR0223411 | AR2_204031.pdf | 1/19/2005 | Bi County Transitway Purpose and Need, November 2004 | Weeks, Dwayne | Newton, John | |
| AR0223412 | AR0223418 | AR2_204032.pdf | 1/1/2005 | Metrorail Loop Proposal Alignment Evaluation | Bi County Transitway; MTA Maryland | | |
| AR0223419 | AR0223419 | AR2_204039.pdf | 12/31/2004 | Project News Bi-County Transitway Public Meetings being Held - Study Progress Continues Public Involvement Issue No. 3 | MTA Maryland; Bi County Transitway | | |
| AR0223420 | AR0223421 | AR2_204040.pdf | 12/31/2004 | Public Meetings being Held - Study Progress Continues Public Involvement | Madden, Michael; Ehrlich, Robert; Flanagan, Robert; Dickerson, Lisa; Bi County Transitway | | |
| AR0223422 | AR0223425 | AR2_204042.pdf | 12/31/2004 | MTA Kicks-Off Bi-County Transitway Study with Scoping Meetings Issue No. 2 | Bi County Transitway; Madden, Michael; Vazquez, Jose | | |
| AR0223426 | AR0223427 | AR2_204046.pdf | 12/31/2004 | BiCountyNewsletter17x11winter2004 | Ehrlich, Robert; Flanagan, Robert; Dickerson, Lisa | | |
| AR0223428 | AR0223462 | AR2_204048.pdf | 12/30/2004 | Bi-County Transitway November Public Open Houses Comments | Bi County Transitway | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0223463 | AR0223463 | AR2_204083.pdf | 12/22/2004 | Email -- RE: Review of Purple Line Loop Memo | Benz, Gregory P. | Madden, Michael; Romanowski, Joseph A., Jr.; Walton, George W. | Schneider, Jonathan; Thomas, Calvin P.; Wallace, David W. |
| AR0223464 | AR0223466 | AR2_204084.pdf | 12/22/2004 | Email Attachment -- outerloop122004GPB | Romanowski, Joe | Madden, Michael | Baisden, Ernie; Benz, Greg |
| AR0223467 | AR0223467 | AR2_204087.pdf | 12/21/2004 | Email -- Re: Review of Purple Line Loop Memo | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Madden, Michael; Romanowski, Joseph A., Jr.; Walton, George W. | Schneider, Jonathan; Thomas, Calvin P.; Wallace, David W. |
| AR0223468 | AR0223470 | AR2_204088.pdf | 12/21/2004 | Email Attachment -- outerloop122004 | Romanowski, Joe | Madden, Michael | Baisden, Ernie; Benz, Greg |
| AR0223471 | AR0223471 | AR2_204091.pdf | 12/20/2004 | Email -- BCT (2 of 3) | Meade, Monica | Esch, David; Madden, Michael; Romanowski, Joseph A., Jr.; Thomas, Calvin P.; Vazquez, Jose; Walton, George W. | Baisden, Ernest; Newton, John |
| AR0223472 | AR0223484 | AR2_204092.pdf | 12/20/2004 | Email Attachment -- Problem Statement - 091704 | FTA; MTA | | |
| AR0223485 | AR0223485 | AR2_204105.pdf | 12/20/2004 | Email -- BCT (1 of 3) | Meade, Monica | Esch, David; Madden, Michael; Romanowski, Joseph A., Jr.; Thomas, Calvin P.; Vazquez, Jose; Walton, George W. | Baisden, Ernest; Newton, John |
| AR0223486 | AR0223503 | AR2_204106.pdf | 12/20/2004 | Email Attachment -- November 16, 2004 PN | FTA; MTA | | |
| AR0223504 | AR0223504 | AR2_204124.pdf | 12/13/2004 | Email -- Silver Spring Green Trail / BiCounty Transitway | Adams, Richard J. | Bhanot, Vineet | Johnson, Gary; Martino, Pat; Romanowski, Joseph A., Jr. |
| AR0223505 | AR0223505 | AR2_204125.pdf | 12/7/2004 | Maryland General Assembly letter regarding Purple Line project | Menes, Pauline; Frush, Barbara; Moe, Brian | Madden, Michael | Kapastin, Kap |
| AR0223506 | AR0223526 | AR2_204126.pdf | 12/3/2004 | Bi-County Transitway Correspondence :og Update | Bi County Transitway | | |
| AR0223527 | AR0223579 | AR2_204147.pdf | 12/3/2004 | Bi-County Transitway Correspondence Log-Entire Log 1-135 | Bi County Transitway | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0223580 | AR0223582 | AR2_204200.pdf | 12/1/2004 | Response to letter regarding capital improvement priorities | Flanagan, Robert | Johnson, Jack, Prince George's County | Brown, Jacqueline; Cornish, Alfonso; Hizazi, Haitham; Baker, Felicia; Madden, Michael; Pedersen, Neil; Zezeski, Michael; Multiple CCs |
| AR0223583 | AR0223620 | AR2_204203.pdf | 11/29/2004 | Meeting Comments | Purple Line Project Team | | |
| AR0223621 | AR0223622 | AR2_204241.pdf | 11/24/2004 | Email -- Re: Public Policy Student | El Marji, Jennifer | Romanowski, Joseph A., Jr. | |
| AR0223623 | AR0223655 | AR2_204243.pdf | 11/19/2004 | Bi-County Open House Comments | Purple Line Project Team | | |
| AR0223656 | AR0223673 | AR2_204276.pdf | 11/18/2004 | Open House Sign-in Sheets | Purple Line Project Team | | |
| AR0223674 | AR0223700 | AR2_204294.pdf | 11/17/2004 | Letter regarding preferred Bi-County Transitway alignment alternatives | Hanko, Andrew; Potter, Sarah, City of New Carrollton | Madden, Michael | |
| AR0223701 | AR0223960 | AR2_204321.pdf | 11/17/2004 | COG/TPB Travel Forecasting Model Version 2.1 D # 50 Calibration Report Publication Number 20046207 | Metropolitan Washington Council of Governments | | |
| AR0223961 | AR0223961 | AR2_204581.pdf | 11/14/2004 | Email -- For 11.15 Scoping session, seeking electrical info | Nickell, Nancy | Romanowski, Joseph A., Jr. | |
| AR0223962 | AR0223964 | AR2_204582.pdf | 11/11/2004 | Bi-County Transitway Project Meeting Summary: Columbia Country Club | Madden, Michael; Benz, Greg | File | |
| AR0223965 | AR0223968 | AR2_204585.pdf | 11/1/2004 | Bi-County Transitway Correspondence Log Update | Bi County Transitway | | |
| AR0223969 | AR0224000 | AR2_204589.pdf | 11/1/2004 | Display Boards - Bi-County Transitway Public Open House Meetings | MTA | | |
| AR0224001 | AR0224009 | AR2_204621.pdf | 10/29/2004 | Draft Air Quality Conformity Determination of the 2004 Constrained Long Range Plan and the FY2005-2010 Transportation Improvement Program for the Washington Metropolitan Region (Oct. 1, 2004) (Conformity Determination); Draft Transportation Improvement Program for the Washington Metropolitan Region FY 2005- 2010 (Oct. 1. 2004) (TIP); 2004 Fiscally Constrained Long Range Transportation Plan | Baron, David | Transportation Planning Board Metropolitan Washington Council of Governments | |
| AR0224010 | AR0225923 | AR2_204630.pdf | 10/28/2004 | FINAL updated list October 28 | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0225924 | AR0225925 | AR2_206544.pdf | 10/25/2004 | Seven Oaks/Evanswood Citizens Association Meeting October 25, 2004 Purple Line | Nemeth, Diane | | |
| AR0225926 | AR0225926 | AR2_206546.pdf | 10/21/2004 | Reuniones Comunitarias Han Sido Programadas Para El Proyecto De Transito Vial Bi-County Transitway | Vazquez, Jose; Bi County Transitway | | |
| AR0225927 | AR0225928 | AR2_206547.pdf | 10/21/2004 | Bi-County Transitway Public Meetings Scheduled Public Invited to Review Proposed Alternatives | Madden, Michael | | |
| AR0225929 | AR0225930 | AR2_206549.pdf | 10/18/2004 | Email -- Fwd: RE: FW: Final Bi-County Purpose and Need | Newton, John | Madden, Michael | |
| AR0225931 | AR0226030 | AR2_206551.pdf | 10/18/2004 | Elected Officials Merge | Smith, Robert | Fellows, Andrew | Knighton, James; Madden, Michael |
| AR0226031 | AR0226031 | AR2_206651.pdf | 10/13/2004 | Interagency Team Bi-County Transitway Project Montgomery County and Prince George's County | Newton, John | | Madden, Mike; Ratcliff, Diane |
| AR0226032 | AR0226041 | AR2_206652.pdf | 10/4/2004 | Bi-County Transitway Resource Agency and Project Team Meeting Summary | Madden, Michael | Orlin, Glenn; Hawthorne, Richard; Hardy, Daniel; Simon, Noah; Baisden, Ernie; Ratcliff, Diane; Salles, Cicero; Hancock, Terrence | |
| AR0226042 | AR0226082 | AR2_206662.pdf | 10/1/2004 | New Carrollton Transit Oriented Development Strategy | Maryland Department of Transportation; PB | | |
| AR0226083 | AR0226103 | AR2_206703.pdf | 10/1/2004 | Welcome to the Bi-County Transitway Resource Agency / Project Team Meeting | Bi County Transitway; MTA Maryland | | |
| AR0226104 | AR0226105 | AR2_206724.pdf | 10/1/2004 | Bi-County Transitway Correspondence Log Update | Bi County Transitway | | |
| AR0226106 | AR0226106 | AR2_206726.pdf | 9/30/2004 | Fall 2004 Public Meetings | Purple Line Project Team | | |
| AR0226107 | AR0226108 | AR2_206727.pdf | 9/30/2004 | Letter re: Bi-Country Transitway | Madden, Michael | Mitchell, Glenn, Columbia Country Club | |
| AR0226109 | AR0226110 | AR2_206729.pdf | 9/30/2004 | MNCPPC Meeting - 9/30/04 Bi-County Transitway - Project Update | Purple Line Project Team | | |
| AR0226111 | AR0226151 | AR2_206731.pdf | 9/30/2004 | Bi-County Transitway (Purple Line) Alternatives Retained for Detailed Study | Orlin, Glenn | Transportation and Environment Committee | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0226152 | AR0226152 | AR2_206772.pdf | 9/28/2004 | Email -- Fwd: Purple Line | Madden, Michael | Benz, Gregory P.; Romanowski, Joseph A., Jr.; Vazquez, Jose; Walton, George W. | |
| AR0226153 | AR0226153 | AR2_206773.pdf | 9/28/2004 | Email Attachment -- Purple Line | Orlin, Glenn | Madden, Michael | |
| AR0226154 | AR0226161 | AR2_206774.pdf | 9/23/2004 | Bi-County Transitway - Alignment Screening | Purple Line Project Team | | |
| AR0226162 | AR0226164 | AR2_206782.pdf | 9/22/2004 | Bi-County Transitway-Planning Board Worksession, September 30 2004 | Asher, Edward | Berlage, Derick | Silverman, Steven; Hekimian, Alex; Rifkin, Margaret; Duncan, Douglas; Purdue, Wendy; Bryant, Allison; Wellington, Meredith; Robinson, John; Multiple CCs |
| AR0226165 | AR0226221 | AR2_206785.pdf | 9/1/2004 | New Carrollton Transit - Oriented Development Strategy Planning Study | Hewlett, Elizabeth; Berlage, Derick; Johnson, Trudye; Barney, Patricia; Gardner, Adrian | | |
| AR0226222 | AR0226222 | AR2_206842.pdf | 9/1/2004 | roll2 - Fall 2004 meetings | Purple Line Project Team | | |
| AR0226223 | AR0226225 | AR2_206843.pdf | 9/1/2004 | Bi-County Transitway Correspondence Log Update | Bi County Transitway | | |
| AR0226226 | AR0226226 | AR2_206846.pdf | 8/31/2004 | Maryland General Assembly letter joining comments of UMD College Park and City of College Park on proposed Purple Line alignment | Menes, Pauline; Frush, Barbara; Moe, Brian | Ehrlich, Robert | Mote, C; Brayman, Stephen |
| AR0226227 | AR0226227 | AR2_206847.pdf | 8/31/2004 | roll1 --Fall 2004 Meeting | Purple Line Project Team | | |
| AR0226228 | AR0226228 | AR2_206848.pdf | 8/31/2004 | roll3 - Fall 2004 meetings | Purple Line Project Team | | |
| AR0226229 | AR0226229 | AR2_206849.pdf | 8/31/2004 | roll4 - Fall 2004 Meetings | Purple Line Project Team | | |
| AR0226230 | AR0226230 | AR2_206850.pdf | 8/11/2004 | Bi-County Transitway SSTC Coordination Meeting August 11, 2004 Agenda | Bi County Transitway | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0226231 | AR0226234 | AR2_206851.pdf | 8/4/2004 | Bi-County Transitway Project Team Meeting Summary | Madden, Michael | Orlin, Glenn; Hawthorne, Richard; Hardy, Daniel; Foster, Harold; Schum, Terry; Simon, Noah; Brown, Tony | |
| AR0226235 | AR0226235 | AR2_206855.pdf | 7/30/2004 | Bi-County Transitway Project Team Meeting July 30, 2004 - 10:00 AM @ M-NCPPC Agenda | Bi County Transitway | | |
| AR0226236 | AR0226250 | AR2_206856.pdf | 7/30/2004 | Welcome to the Bi-County Transitway Project Team Meeting | Bi County Transitway; MTA Maryland | | |
| AR0226251 | AR0226255 | AR2_206871.pdf | 7/16/2004 | Evaluation Methodology | Bi County Transitway | | |
| AR0226256 | AR0226275 | AR2_206876.pdf | 6/29/2004 | Table 2-2 Countywide Bikeways Countywide Bikeways Functional Master Plan, Planning Board Draft - May 2004 | Purple Line Project Team | | |
| AR0226276 | AR0226277 | AR2_206896.pdf | 5/4/2004 | Comments on Purple Line/Bi-County Transitway planning | Porcari, John, UMD | Madden, Mike | Mote, C; Brewer, J; Clement, Linda; Destler, William; Mielke, Patricia; Smedley, Webb; Testa, Brenda; Multiple CCs |
| AR0226278 | AR0226306 | AR2_206898.pdf | 5/1/2004 | Scoping Process Report | Bi County Transitway; US Department of Transportation FTA; MTA Maryland | | |
| AR0226307 | AR0226307 | AR2_206927.pdf | 4/29/2004 | Bi-County Log | Purple Line Project Team | | |
| AR0226308 | AR0226308 | AR2_206928.pdf | 4/23/2004 | Email -- KSI Ripley Street/BCT Coordination | Madden, Michael | Benz, Gregory P.; Esch, David; Romanowski, Joseph A., Jr. | |
| AR0226309 | AR0226310 | AR2_206929.pdf | 4/23/2004 | Email Attachment -- ripley street development comments April 04 | Madden, Michael | Witthans, Wynn | Baisden, Ernie; Esch, David; Romanowski, Joseph |
| AR0226311 | AR0226332 | AR2_206931.pdf | 4/21/2004 | Bi-County Transitway Purpose and Need Errata/Comments Sheet | Bi County Transitway | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0226333 | AR0226403 | AR2_206953.pdf | 4/15/2004 | 2004-04 Final Comments Log | Purple Line Project Team | | |
| AR0226404 | AR0226431 | AR2_207024.pdf | 4/6/2004 | Bi-County Transitway Project Description and Status City of College Park Council Work Session | MTA Maryland; Bi County Transitway | | |
| AR0226432 | AR0226436 | AR2_207052.pdf | 3/23/2004 | BCT Purpose & Need Statement – Comments Mar 23 2004 | Smedley, Webb | Madden, Mike | |
| AR0226437 | AR0226466 | AR2_207057.pdf | 3/11/2004 | Bi-County Transitway Project Description and Status Prince George's County Council Transportation, Housing and the Environment Committee | MTA Maryland; Bi County Transitway | | |
| AR0226467 | AR0226480 | AR2_207087.pdf | 3/9/2004 | LogFebruary27 | Purple Line Project Team | | |
| AR0226481 | AR0226481 | AR2_207101.pdf | 3/5/2004 | Email -- Re: comments on Bi-Co Purpose and Need | Hinton, Susan, NPS | Newton, John | |
| AR0226482 | AR0226482 | AR2_207102.pdf | 3/4/2004 | Email -- Bi-County Transitway Project Team Meeting | Madden, Michael | Burris, Robert; Erenrich, Gary; Foster, Harold; Hancock, Terrance; Hardy, Dan; Hawthorne, Rick; Kreger, Glenn; Ludlow, Suzanne; Magarelli, John A.; Mokhtari, Faramarz; Newton, John; nsimon@ci.college-park.md.us; Orlin, Glenn; Ratcliff, Diane; Rifkin, Margaret; Romanowski, Joseph A., Jr.; Salles, Cicero; Schum, Terry; Vazquez, Jose; Winslow, Tim | Benz, Gregory P.; Boot, Robert; Clemens, Marilyn; Condon, Otto; Esch, David; Etemadi, Shahriar; Meade, Monica; Schneider, Jonathan; Scott, Andy; Walton, George W.; Zeimer, Lisa |
| AR0226483 | AR0226488 | AR2_207103.pdf | 3/4/2004 | Email Attachment -- Project Team minutes for february | Madden, Michael | Attendees | Orlin; Hawthorne; Hardy; Foster; Schum; Simon; Brown; Ratcliff |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0226489 | AR0226494 | AR2_207109.pdf | 3/4/2004 | Bi-County Transitway Project Team Meeting Summary | Madden, Michael | Orlin, Glenn; Hawthorne, Richard; Hardy, Daniel; Foster, Harold; Schum, Terry; Simon, Noah; Brown, Tony; Ratcliff, Diane | |
| AR0226495 | AR0226496 | AR2_207115.pdf | 3/1/2004 | Email -- Bi-County Transitway P&N Statement | Rudnick, Barbara, EPA | Newton, John | |
| AR0226497 | AR0226497 | AR2_207117.pdf | 2/27/2004 | Bi-County Transitway Project Team Meeting February 27, 2004 Agenda | Bi County Transitway | | |
| AR0226498 | AR0226511 | AR2_207118.pdf | 2/27/2004 | 2004-02-27 Log | Purple Line Project Team | | |
| AR0226512 | AR0226523 | AR2_207132.pdf | 2/27/2004 | Bi-County Transitway Project Team Meeting | MTA Maryland; Bi County Transitway | | |
| AR0226524 | AR0226524 | AR2_207144.pdf | 2/16/2004 | Email -- Extension for Comments on Bi-Co P&N | Klein, Jim | Newton, John; Madden, Mike | Benz, Gregory; Meade, Monica |
| AR0226525 | AR0226526 | AR2_207145.pdf | 2/13/2004 | Bi-County Transitway Purpose and Need | Hekimian, Alex | Montgomery County Planning Board | |
| AR0226527 | AR0226527 | AR2_207147.pdf | 2/12/2004 | Email -- DNR Review Comments on Bi-County Transitway Draft Purpose and Need Document, Montgomery County and Prince George's County | Golden, Greg | Newton, John | Dintaman, Ray; Meade, Monica |
| AR0226528 | AR0226529 | AR2_207148.pdf | 2/11/2004 | University of Maryland Work Session-February 10, 2004 Meeting Summary | Walton, George | Madden, Mike | Benz, Greg; Romanowski, Joe |
| AR0226530 | AR0226531 | AR2_207150.pdf | 2/11/2004 | University of Maryland Work Session -February 10, 2004 Meeting Summary | Walton, George | Madden, Mike | Benz, Greg; Romanowski, Joe |
| AR0226532 | AR0226532 | AR2_207152.pdf | 2/10/2004 | Sign in JOFMD Coordination | MTA | | |
| AR0226533 | AR0226533 | AR2_207153.pdf | 1/29/2004 | Email -- Cicero Salles Email Jan 29 2004 | Salles, Cicero | Madden, Michael | Mokhtari, Faramarz; Walton, George; Foster, Eric; Boot, Robert; Multiple CCs |
| AR0226534 | AR0226541 | AR2_207154.pdf | 1/28/2004 | Bi-County Transitway Project Team Meeting - December 18, 2003 Meeting Summary | Madden, Michael | Erenrich, Gary; Orlin, Glenn; Hardy, Dan; Smith, Glen; Foster, Harold; Foster, Eric; Mokhtari, Faramarz | |
| AR0226542 | AR0226552 | AR2_207162.pdf | 1/28/2004 | Bi-County Transitway Correspondence Log Update | Bi County Transitway | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0226553 | AR0226553 | AR2_207173.pdf | 1/27/2004 | Email -- Revisions to Bi-Co P&N | Newton, John | Madden, Michael; Meade, Monica | tplanner@mwcog.org; Boot, Robert; Zeimer, Lisa |
| AR0226554 | AR0226576 | AR2_207174.pdf | 1/21/2004 | Crossings and Shared Corridors Safety Criteria for Light Rail Pedestrian Crossings | Irwin, Don | | |
| AR0226577 | AR0227424 | AR2_207197.pdf | 1/4/2004 | Januarynewslettermailniglist | Purple Line Project Team | | |
| AR0227425 | AR0227429 | AR2_208045.pdf | 12/30/2003 | Comments on Purple Line AA/DEIS | Schneider, David | Ratcliff, Diane | |
| AR0227430 | AR0227430 | AR2_208050.pdf | 12/18/2003 | Project Team Meeting December 18, 2003; 10:00 AM Maryland State Highway Administration, District 3 Office Greenbelt, MD Agenda | Bi County Transitway | | |
| AR0227431 | AR0227442 | AR2_208051.pdf | 12/18/2003 | Bi-County Transitway Project Team Meeting | Bi County Transitway; MTA Maryland | | |
| AR0227443 | AR0227445 | AR2_208063.pdf | 12/17/2003 | Item 11 - Action Approval of the FY 2004-2009 Transportation Improvement Program | Purple Line Project Team | | |
| AR0227446 | AR0227459 | AR2_208066.pdf | 12/17/2003 | Item 10 - Action Approval of Update to the 2003 Constrained Long Range Plan Resolution Approving the 2003 Update to the Constrained Long Range Transportation Plan for the National Capital Region TPB R6-2004 | Metropolitan Washington Council of Governments | | |
| AR0227460 | AR0227462 | AR2_208080.pdf | 12/16/2003 | Bi-County Transitway | Westbrook, Jay | Flanagan, Robert | |
| AR0227463 | AR0227464 | AR2_208083.pdf | 12/11/2003 | University of Maryland Work Session - November 18, 2003 Meeting Summary | Boot, Robert | Madden, Mike | Benz, Greg; Romanowski, Joe; Vazquez, Jose |
| AR0227465 | AR0227466 | AR2_208085.pdf | 12/3/2003 | Agency Field Tour | Meade, Monica | MTA | |
| AR0227467 | AR0227480 | AR2_208087.pdf | 12/2/2003 | Agency Field Tour | Bi County Transitway; MTA Maryland | | |
| AR0227481 | AR0227483 | AR2_208101.pdf | 11/18/2003 | Enhanced Bus on Bi-County Transitway Ridership, Operating Costs, and Farebox Recovery for Different Operating Assumptions | Whitney, Dudley | Madden, Mike | Walton, G; Benz, G |
| AR0227484 | AR0227509 | AR2_208104.pdf | 11/18/2003 | Presentation to the University of Maryland and the City of College Park | Bi County Transitway; MTA Maryland | | |
| AR0227510 | AR0227510 | AR2_208130.pdf | 11/10/2003 | Email -- Bi County City Presentations | Walton, George W. | Benz, Gregory P.; Madden, Michael; Newton, John; Romanowski, Joseph A., Jr.; Vazquez, Jose | Boot, Robert; Zeimer, Lisa |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0227511 | AR0227512 | AR2_208131.pdf | 11/10/2003 | Email Attachment -- Takoma Park Summary - October 24, 2003 | Walton, George | Madden, Michael | Benz, Greg; Romanowski, Joe; Vazquez, Jose |
| AR0227513 | AR0227514 | AR2_208133.pdf | 11/10/2003 | Email Attachment -- New Carrollton Summary - November 10, 2003 | Walton, George | Madden, Michael | Benz, Greg; Romanowski, Joe; Vazquez, Jose |
| AR0227515 | AR0227516 | AR2_208135.pdf | 11/10/2003 | City of New Carrollton Briefing - November 3, 2003 Meeting Summary | Walton, George | Madden, Mike | Benz, Greg; Romanowski, Joe; Vazquez, Jose |
| AR0227517 | AR0227517 | AR2_208137.pdf | 11/5/2003 | Letter of support for City of College Park's position on Purple Line stations | Menes, Pauline; Frush, Barbara; Moe, Brian; Maryland General Assembly | Madden, Michael | Brayman, Stephen |
| AR0227518 | AR0227518 | AR2_208138.pdf | 11/5/2003 | Letter regarding proposed Bi-County Transitway route | Schaffer, John; Potter, Sarah, City of New Carrollton | Flanagan, Robert | Madden, Mike |
| AR0227519 | AR0227522 | AR2_208139.pdf | 11/4/2003 | Bi-County Transitway Project Team Meeting - October 24, 2003 Meeting Summary | Madden, Michael | Erenrich, Gary; Orlin, Glenn | |
| AR0227523 | AR0227548 | AR2_208143.pdf | 11/3/2003 | Presentation to the City of New Carrollton | Bi County Transitway; MTA Maryland | | |
| AR0227549 | AR0227568 | AR2_208169.pdf | 10/31/2003 | Silver Spring Meeting Comments Oct 31 2003 | Purple Line Project Team | | |
| AR0227569 | AR0227569 | AR2_208189.pdf | 10/30/2003 | Email -- Fwd: Bi-County Transitway Scoping Comments | Newton, John | Madden, Michael; Romanowski, Joseph A., Jr.; Walton, George W. | |
| AR0227570 | AR0227570 | AR2_208190.pdf | 10/30/2003 | Email Attachment -- Bi-County Transitway Scoping Comments | Magarelli, John A. | Newton, John | Stevens, Richard F. |
| AR0227571 | AR0227571 | AR2_208191.pdf | 10/30/2003 | Email -- Bi-County Transitway Scoping Comments | Magarelli, John | Newton, John | Stevens, Richard; Boot, Robert |
| AR0227572 | AR0227572 | AR2_208192.pdf | 10/24/2003 | Project Team Meeting October 24, 2003; 10:00 AM Agenda | Bi County Transitway | | |
| AR0227573 | AR0227574 | AR2_208193.pdf | 10/24/2003 | City of Takoma Park Council Worksession - October 20, 2003 Meeting Summary | Walton, George | Madden, Mike | Benz, Greg; Romanowski, Joe; Vazquez, Jose |
| AR0227575 | AR0227590 | AR2_208195.pdf | 10/24/2003 | Bi-County Transitway Project Team Meeting | Bi County Transitway; MTA Maryland | | |
| AR0227591 | AR0227614 | AR2_208211.pdf | 10/20/2003 | Presentation to the City of Takoma Park | Bi County Transitway; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0227615 | AR0227624 | AR2_208235.pdf | 10/15/2003 | Item 10 - Action Release for Public Comment of the 2003 Update to the Constrained Long Range Plan (CLRP) and FY 2004-2009 Transportation Improvement Program (TIP) | | | |
| AR0227625 | AR0227626 | AR2_208245.pdf | 10/14/2003 | Letter commenting on Purple Line alignments | Brayman, Stephen, City of College Park | Madden, Michael | Johnson, Jack; Hendershot, Thomas; Dernoga, Thomas; Smith, Robert; Mote, C; Porcari, John; Multiple CCs |
| AR0227627 | AR0227636 | AR2_208247.pdf | 10/8/2003 | Agency Scoping Meeting - September 25, 2003 Meeting Summary | Newton, John | Distribution | |
| AR0227637 | AR0227675 | AR2_208257.pdf | 10/7/2003 | Community Organizations2 | Purple Line Project Team | | |
| AR0227676 | AR0227676 | AR2_208296.pdf | 10/2/2003 | Email -- RE: MTA/CSXT Coordination on Bi-County Transitway | Hovatter, John Jr., CSX | Madden, Michael | Black, Ted; Ophardt, Dale; Thienel, Steve |
| AR0227677 | AR0227677 | AR2_208297.pdf | 10/2/2003 | Email -- Fwd: RE: MTA/CSXT Coordination on Bi-County Transitway | Madden, Michael | Baisden, Ernest; Benz, Gregory P.; Burris, Robert; Newton, John; Romanowski, Joseph A., Jr. | Cichy, Gerald; Kay, Henry |
| AR0227678 | AR0227678 | AR2_208298.pdf | 10/2/2003 | Email Attachment -- CSXT Coordination on Bi-County Transitway | Hovatter, John Jr. | Madden, Michael | Black, Ted; Ophardt, Dale; Thienel, Steve |
| AR0227679 | AR0227680 | AR2_208299.pdf | 10/2/2003 | Email -- MTA/CSXT Coordination on Bi-County Transitway | Hovatter, John | Madden, Michael | Black, Ted; Ophardt, Dale; Thienel, Steve |
| AR0227681 | AR0227860 | AR2_208301.pdf | 10/1/2003 | Comments | Purple Line Project Team | | |
| AR0227861 | AR0227876 | AR2_208481.pdf | 10/1/2003 | Short-Term Implementation of Enhanced Bus Service in the Bi-County Transitway Corridor | PB; RK&K; MTA Maryland | | |
| AR0227877 | AR0227910 | AR2_208497.pdf | 10/1/2003 | Preliminary Evaluation of the Short-Term Implementation of Enhanced Bus Service in the Bi-County Transitway Corridor | PB; RK&K | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0227911 | AR0227935 | AR2_208531.pdf | 10/1/2003 | Countywide Stream Protection Strategy 2003 Update | Wiegand, Cameron; VanNess, Keith; Keyser, Joe; Bingley, Chris; Bucke, Nora; Curtis, Meosotis; Darr, Lonnie; Davis, Diane; Dorsey, Don; Greene, Andrew; Harper, Daniel; Jordahl, Dave; Marshall, Doug; Sommerfield, Mark; Youmans, Alicia | | |
| AR0227936 | AR0227967 | AR2_208556.pdf | 9/24/2003 | Welcome to the Agency Scoping and StreamLined Environmental Regulatory Process Meeting | MTA Maryland; Bi County Transitway | | |
| AR0227968 | AR0227968 | AR2_208588.pdf | 9/10/2003 | Bi-County Transitway Scoping Meeting Elected Officials Sign-In-Sheet Langley Park-Langley Park; September 10, 2003; 4:00 P.M. until 8:00 P.M | Bi County Transitway | | |
| AR0227969 | AR0227974 | AR2_208589.pdf | 9/10/2003 | Bi-County Transitway Scoping Meeting Langley Park Community Center, Takoma Park-Langley Park; September 10, 2003; 4:00 P.M. until 8:00 P.M | Bi County Transitway | | |
| AR0227975 | AR0227984 | AR2_208595.pdf | 9/10/2003 | Scoping Comments - Takoma Park | | | |
| AR0227985 | AR0227987 | AR2_208605.pdf | 9/4/2003 | cct and bct for ncpc | MTA | | |
| AR0227988 | AR0227990 | AR2_208608.pdf | 9/3/2003 | Federal Register - Notice of Intent to Prepare EIS for Bi-County Transitway | FTA | | |
| AR0227991 | AR0229230 | AR2_208611.pdf | 8/20/2003 | FINAL List August 20 | Purple Line Project Team | | |
| AR0229231 | AR0229989 | AR2_209851.pdf | 8/19/2003 | Complete List August 19 | Purple Line Project Team | | |
| AR0229990 | AR0230238 | AR2_210610.pdf | 8/15/2003 | Citizens1 | Purple Line Project Team | | |
| AR0230239 | AR0230241 | AR2_210859.pdf | 8/11/2003 | Bi-County Transitway Project Team Meeting - July 25, 2003 | Madden, Michael | Attendees | |
| AR0230242 | AR0231134 | AR2_210862.pdf | 8/1/2003 | WMATA Tram / LRT Guideline Design Criteria Volume I of II | Washington Metropolitan Area Transit Authority; Metro | | |
| AR0231135 | AR0231136 | AR2_211755.pdf | 7/29/2003 | New Starts - Heavy Rail Information | Weeks, Jennifer | Kay, Henry | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0231137 | AR0231138 | AR2_211757.pdf | 7/28/2003 | Montgomery Co July 28 | Purple Line Project Team | | |
| AR0231139 | AR0231164 | AR2_211759.pdf | 7/25/2003 | Project Team Meeting | US Department of Transportation; FTA; MTA Maryland | | |
| AR0231165 | AR0231680 | AR2_211785.pdf | 7/25/2003 | Complete List July 25 | Purple Line Project Team | | |
| AR0231681 | AR0231681 | AR2_212301.pdf | 7/24/2003 | Final Mailing List Query | | | |
| AR0231682 | AR0231688 | AR2_212302.pdf | 7/17/2003 | BRT along Jones Bridge Road Intersection Alternatives Fact Sheet | Purple Line Project Team | | |
| AR0231689 | AR0231689 | AR2_212309.pdf | 7/7/2003 | Email -- Georgetown Branch: Marked Trees | Leach, Earl H. | Romanowski, Joseph A., Jr. | Benz, Gregory P.; Rose, Scott R.; Thomas, Calvin P. |
| AR0231690 | AR0231690 | AR2_212310.pdf | 7/7/2003 | Email Attachment -- Wash-Post-07-06-2003 | Washingtonton Post | | |
| AR0231691 | AR0231727 | AR2_212311.pdf | 7/1/2003 | Bi-County Transitway Bethesda to Silver Spring Segment Contract No. T-0065-0010 Study for Underpass Beneath CSXT Tracks | Maryland Department of Transportation | | |
| AR0231728 | AR0231736 | AR2_212348.pdf | 6/30/2003 | M-NCPPC: Jones Bridge Road/Purple Line Busway | Maryland National Capital Park & Planning Commission | | |
| AR0231737 | AR0231740 | AR2_212357.pdf | 6/30/2003 | Bi-County Transitway MTA to Hold Scoping Meetings for the Bi-County Transitway Issue No. 1 | Madden, Michael; Vazquez, Jose; Bi County Transitway | | |
| AR0231741 | AR0231741 | AR2_212361.pdf | 6/27/2003 | Adopted High School Base Areas | Montgomery County Public Schools | | |
| AR0231742 | AR0231792 | AR2_212362.pdf | 6/20/2003 | Jones Bridge Road - Purple Line Busway AA | Hekimian, Alex | Zyontz, Jeffrey | |
| AR0231793 | AR0231994 | AR2_212413.pdf | 6/2/2003 | Appendix B Mobile 6 Inventories and Documentation Mobile Source Emissions Inventories for Severe Ozone Nonattainment Area State Implementation Plan | Clifford, Mike | Rohlfs, Joan | |
| AR0231995 | AR0232007 | AR2_212615.pdf | 5/20/2003 | BI-County Transitway Corridor Study Project Update TPB Citizens Advisory Committee | Capital Beltway Studies; MTA Maryland | | |
| AR0232008 | AR0232009 | AR2_212628.pdf | 5/12/2003 | Summary of Public Comments - 1996 DEIS | Purple Line Project Team | | |
| AR0232010 | AR0232017 | AR2_212630.pdf | 5/12/2003 | Purple Line November 2002 Public Comments | Purple Line | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0232018 | AR0232096 | AR2_212638.pdf | 5/1/2003 | Reducing Greenhouse Gas Emissions from U.S. Transportation | Greene, David; Achafer, Andreas | | |
| AR0232097 | AR0232097 | AR2_212717.pdf | 4/16/2003 | Comments and request for information on Bi-County Transitway/Inner Purple Line | Hicks, Robert, Silver Spring Citizens Advisory Board | Flanagan, Robert | |
| AR0232098 | AR0232098 | AR2_212718.pdf | 4/4/2003 | Email -- BRT Along Jones Bridge Road | Benz, Gregory P. | Madden, Michael; Romanowski, Joseph A., Jr. | Baisden, Ernest |
| AR0232099 | AR0232104 | AR2_212719.pdf | 4/4/2003 | Email Attachment -- BRT Along Jones Bridge Road | | | |
| AR0232105 | AR0232110 | AR2_212725.pdf | 4/3/2003 | BRT along Jones Bridge Road Issues Development | Purple Line Project Team | | |
| AR0232111 | AR0232120 | AR2_212731.pdf | 3/26/2003 | communityassociationmailinglist-Bi County | Purple Line Project Team | | |
| AR0232121 | AR0232124 | AR2_212741.pdf | 3/20/2003 | Bi-County Transitway (Georgetown Branch Right-of-Way) | Asher, Edward | Flanagan, Robert | Ehrlich, Robert; Kittleman, Trent; Kaiser, Marsha; Subin, Mike; Berlage, Derick; Madden, Michael; Scott, Andrew; Multiple CCs |
| AR0232125 | AR0232126 | AR2_212745.pdf | 3/19/2003 | Meeting Log as of March 19, 2003 | Purple Line | | |
| AR0232127 | AR0232129 | AR2_212747.pdf | 3/18/2003 | Rapid Bus Route Eyed for Link | Shaver, Katherine | | |
| AR0232130 | AR0232130 | AR2_212750.pdf | 3/11/2003 | The Hurson Plan: Bus Rapid Transit along Jones Bridge Road | Purple Line Project Team | | |
| AR0232131 | AR0232133 | AR2_212751.pdf | 3/10/2003 | BRT on Jones Bridge Alternative: Pros and Cons | Weeks, Jennifer | Brown, Tony | Benz, Greg |
| AR0232134 | AR0232137 | AR2_212754.pdf | 3/1/2003 | Riviera Towers Existing Conditions -- Bethesda to Silver Spring Segment | Purple Line; Maryland Department of Transportation; PB; RK&K | | |
| AR0232138 | AR0232151 | AR2_212758.pdf | 2/28/2003 | Features of BRT Right-Of-Way | | | |
| AR0232152 | AR0232155 | AR2_212772.pdf | 2/25/2003 | Purple Line, Bethesda to Silver Spring Segment Meeting with Columbia County Club | Purple Line | | |
| AR0232156 | AR0232159 | AR2_212776.pdf | 2/22/2003 | Georgetown Branch/Purple Line Study Operations Analysis - Single - Track Analysis | Whitney, Dudley | Benz, Greg | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0232160 | AR0232160 | AR2_212780.pdf | 2/13/2003 | Email -- MTA/WMATA/CSXT Conference Call | Madden, Michael | Hovatter, John | Baisden, Ernest; Benz, Gregory P.; Burris, Robert; Leach, Earl H.; Magarelli, John A.; Newton, John; Romanowski, Joseph A., Jr.; Rose, Scott R.; Scott, Andy |
| AR0232161 | AR0232162 | AR2_212781.pdf | 2/13/2003 | Email Attachment -- CSXTConferenceCall013103 | | | |
| AR0232163 | AR0232167 | AR2_212783.pdf | 2/10/2003 | 2003-02-10 USACE - JD | Washington, Walter; Harrison, George | Williamson, Sara | |
| AR0232168 | AR0232168 | AR2_212788.pdf | 2/5/2003 | Open House Meetings to be Held in February | MTA Maryland; Purple Line | | |
| AR0232169 | AR0232172 | AR2_212789.pdf | 2/1/2003 | Purple Line Project News Public Open Houses Held to Share Proposed Purple Line Designs Issue No. 3 | MTA; Purple Line | | |
| AR0232173 | AR0232205 | AR2_212793.pdf | 2/1/2003 | Public Scoping Meeting | Purple Line | | |
| AR0232206 | AR0232206 | AR2_212826.pdf | 1/31/2003 | Two Open House Meetings to be Held in February | Madden, Michael | | |
| AR0232207 | AR0232244 | AR2_212827.pdf | 1/31/2003 | Review of Proposal by County Executive for Metrorail Purple Line Loop from Silver Spring to Medical Center Metrorail Stations | Maryland National Capital Park and Planning Commission | Loehr, Charles | |
| AR0232245 | AR0232245 | AR2_212865.pdf | 1/31/2003 | Two Open House Meetings to be Held in February | Madden, Michael | | |
| AR0232246 | AR0232246 | AR2_212866.pdf | 1/31/2003 | Dos Reuniones Abiertas al Publico Se Llevaran a Cabo En Febrero | Purple Line Project Team | | |
| AR0232247 | AR0232247 | AR2_212867.pdf | 1/31/2003 | Reuniones Abiertas al Publico Que Se Llevaran a Cabo En Febrero Informese Mas Sobre El Proyecto De La Linea Purpura (Purple Line) | Purple Line Project Team | | |
| AR0232248 | AR0232248 | AR2_212868.pdf | 1/30/2003 | Two Open House Meetings Held in February | Madden, Michael | | |
| AR0232249 | AR0232249 | AR2_212869.pdf | 1/27/2003 | Purple Line | Purple Line Project Team | | |
| AR0232250 | AR0232252 | AR2_212870.pdf | 1/21/2003 | Project Goals | Purple Line | | |
| AR0232253 | AR0232253 | AR2_212873.pdf | 1/16/2003 | Purple Line Public Outreach | Purple Line Project Team | | |
| AR0232254 | AR0232352 | AR2_212874.pdf | 1/16/2003 | 2002 May Mailing List | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0232353 | AR0232356 | AR2_212973.pdf | 1/15/2003 | Expanding the Scope of the Inner Purple Line Environmental Impact Study | Brooks, Ernie | Ehrlich, Robert | Maryland State Secretary of Transportation; Maryland Districts 16 18 20; Duncan, Doug; Montgomery County Park and Planning; Multiple CCs |
| AR0232357 | AR0232358 | AR2_212977.pdf | 1/9/2003 | Team Coordination Meeting - December 12, 2002 | Walton, George; Boot, Robert | Magarelli, John | Walton, George; Boot, Bob; Magarelli, John; Jones, Angela; Madden, Michael; Vazquez, Jose; Multiple CCs |
| AR0232359 | AR0232360 | AR2_212979.pdf | 1/8/2003 | Georgetown Branch Tranistway/Trail, Montgomery County | Day, Michael | Newton, John | |
| AR0232361 | AR0232362 | AR2_212981.pdf | 1/8/2003 | Email -- Purple Line, Bethesda to Silver Spring EJ Public Involvement Enhancements | Reynolds, Allyson | Madden, Michael; Benz, Gregory | Weeks, Jennifer; Zeimer, Lisa; Vazquez, Jose |
| AR0232363 | AR0232363 | AR2_212983.pdf | 1/7/2003 | Dos Reuniones Comunitarias Se Realizaran En Diciembre Reference a La Linea Morada | Purple Line; MTA Maryland | | |
| AR0232364 | AR0232370 | AR2_212984.pdf | 1/1/2003 | Purple Line Transit-Oriented Development Assessment | PB | | |
| AR0232371 | AR0232373 | AR2_212991.pdf | 1/1/2003 | Purple Line Transit-Oriented Development Assessment | PB | | |
| AR0232374 | AR0232382 | AR2_212994.pdf | 1/1/2003 | Purple Line Transit-Oriented Development Assessment | Purple Line; PB | | |
| AR0232383 | AR0232394 | AR2_213003.pdf | 1/1/2003 | Purple Line Transit-Oriented Development Assessment | PB | | |
| AR0232395 | AR0232413 | AR2_213015.pdf | 1/1/2003 | J. Building Acoustics the Effects of Noise on Children at School: A Review | Shield, Bridget; Dockrell, Julie | | |
| AR0232414 | AR0232414 | AR2_213034.pdf | 12/20/2002 | Email -- CSXT | Rose, Scott R. | Madden, Michael | Baisden, Ernest; Benz, Gregory P.; Burris, Bob; Leach, Earl H.; Newton, John; Romanowski, Joseph A., Jr. |
| AR0232415 | AR0232415 | AR2_213035.pdf | 12/19/2002 | Dos Reuniones Comunitarias Se Realizaran En Diciembre Reference a La Linea Morada | Purple Line; MTA Maryland | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0232416 | AR0232425 | AR2_213036.pdf | 12/18/2002 | Maryland Department of Transportation State Highway Administration Interagency Review Meeting Meeting Summary December 18, 2002 | Maryland Department of Transportation | | |
| AR0232426 | AR0232428 | AR2_213046.pdf | 12/18/2002 | Responses to Comments Submitted by Joe Magarelli, on October 22, 2002 | Magarelli, Joe | | |
| AR0232429 | AR0232436 | AR2_213049.pdf | 12/18/2002 | Purple Line East Project Silver Spring to New Carrollton Interagency Presentation | Purple Line; MTA Maryland; Metro; PB | | |
| AR0232437 | AR0232438 | AR2_213057.pdf | 12/17/2002 | Purple Line Comment Summary Overview | Purple Line | | |
| AR0232439 | AR0232440 | AR2_213059.pdf | 12/10/2002 | Georgetown Branch Transitway/Trail Project | Mills, Christopher | Rodney, J; Madden, Michael | Day, Michael; Cole, Beth; Wright, Gwen; Newton, John; Multiple CCs |
| AR0232441 | AR0232441 | AR2_213061.pdf | 12/6/2002 | Email -- Fwd: Montgomery County Council Presentation | Madden, Michael | Romanowski, Joseph A., Jr.; Rose, Scott R. | |
| AR0232442 | AR0232442 | AR2_213062.pdf | 12/6/2002 | Email Attachment -- Montgomery County Council Presentation | Madden, Michael | Baisden, Ernest; Benz, Gregory P.; Kay, Henry; Scott, Andy | |
| AR0232443 | AR0232446 | AR2_213063.pdf | 12/6/2002 | Email Attachment -- county council briefing for december | | | |
| AR0232447 | AR0232454 | AR2_213067.pdf | 12/5/2002 | Commenter 161 Rich Galloway 2115 Hanover St. Silver Spring MD 20910 Add to Mailing List | Purple Line Project Team | | |
| AR0232455 | AR0232472 | AR2_213075.pdf | 12/1/2002 | Listening Meeting Displays | Purple Line Project Team | | |
| AR0232473 | AR0232480 | AR2_213093.pdf | 11/29/2002 | Commenter 22 James Rader 4841 Leland Street Chevy Chase, MD 20815 Add to Mailing List | Purple Line Project Team | | |
| AR0232481 | AR0232481 | AR2_213101.pdf | 11/21/2002 | Email -- FW: Natural Resource Mitigation Cost Estimates | Hoer, Gregory G. | Romanowski, Joseph A., Jr.; Rose, Scott | |
| AR0232482 | AR0232483 | AR2_213102.pdf | 11/21/2002 | Email Attachment -- Cost Estimate Memo | Williamson, Sarah; Hoer, Greg | Benz, Greg; Romanowski, Joe; Rose, Scott | |
| AR0232484 | AR0232484 | AR2_213104.pdf | 11/21/2002 | Two Meetings to be Held in December | Purple Line; MTA Maryland | | |
| AR0232485 | AR0232485 | AR2_213105.pdf | 11/21/2002 | Two Meetings to be Held in December | Purple Line; MTA Maryland; Metro | | |
| AR0232486 | AR0232487 | AR2_213106.pdf | 11/21/2002 | Two Meetings to be Held in December | Purple Line; MTA Maryland; Metro | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0232488 | AR0232491 | AR2_213108.pdf | 11/20/2002 | November 15, 2002 Jones Bridge Road Light Rail Alignment Draft Study | Hurson, John | Porcari, John | Kay, Henry; Madaleno, Richard; Rozner, Joel |
| AR0232492 | AR0232504 | AR2_213112.pdf | 11/15/2002 | A Report to the Maryland General Assembly Senate Budget and Taxation Committee and House Appropriations Committee Regarding Jones Bridge Road Light Rail Alignment Study (JCR JH.01) | Maryland Department of Transportation | | |
| AR0232505 | AR0232508 | AR2_213125.pdf | 11/15/2002 | Response to Committees' request for additional information on proposed Purple Line | Porcari, John | Hoffman, Barbara; Rawlings, Howard | Smith, Robert |
| AR0232509 | AR0232511 | AR2_213129.pdf | 11/14/2002 | Email -- Purple Line / Georgetown Branch Light Rail and Trail noise issues | Esch, David | Benz, Gregory P.; Madden, Michael; Plano, Stephen L.; Romanowski, Joseph A., Jr.; Rose, Scott R.; Weeks, Jennifer | Condon, Otto; File-Gluck, Mary Ellen |
| AR0232512 | AR0232514 | AR2_213132.pdf | 11/14/2002 | Public meeting #2 boards 2 | Purple Line Project Team | | |
| AR0232515 | AR0232515 | AR2_213135.pdf | 11/13/2002 | Public Meetings Date and Time: November 13, 2002, 5 P.M. - 8:00 P.M | Madden, Michael | | |
| AR0232516 | AR0232516 | AR2_213136.pdf | 11/13/2002 | Purple Line Bethesda to Silver Spring Segment Open House Bethesda-Chevy Chase High School, Bethesda MD; November 13, 2002 | Purple Line | | |
| AR0232517 | AR0232545 | AR2_213137.pdf | 11/13/2002 | Purple Line Bethesda to Silver Spring Segment Open House | Purple Line Project Team | | |
| AR0232546 | AR0232547 | AR2_213166.pdf | 11/12/2002 | West Study Support Boards (Bob's Machine) | Purple Line Project Team | | |
| AR0232548 | AR0232548 | AR2_213168.pdf | 11/11/2002 | Historic Resources Surveyfinal | Purple Line Project Team | | |
| AR0232549 | AR0232549 | AR2_213169.pdf | 11/5/2002 | boards | Purple Line Project Team | | |
| AR0232550 | AR0232550 | AR2_213170.pdf | 11/5/2002 | Open House Bethesda-Chevy Chase High School Wednesday, November 13, 2002 5:00 P.M. - 8:00 P.M | Purple Line; MTA Maryland | | |
| AR0232551 | AR0232551 | AR2_213171.pdf | 11/5/2002 | Open House Gwendolyn E. Coffield Community Center Wednesday, November 20, 2002 5:00 P.M. - 8:00 P.M | Purple Line; MTA Maryland | | |
| AR0232552 | AR0232557 | AR2_213172.pdf | 10/31/2002 | Trail Design Issues: Bethesda Alternate Surface Route | Lardner | Benz, Gregory | Rose, Scott; Esch, David |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0232558 | AR0232561 | AR2_213178.pdf | 10/24/2002 | Request for Section 4(f) information | Benz, Gregory | Genetti, Albert | Madden, Mike; Plano, Steve; Zeimer, Lisa |
| AR0232562 | AR0232567 | AR2_213182.pdf | 10/23/2002 | Projects Goals | Purple Line | | |
| AR0232568 | AR0232570 | AR2_213188.pdf | 10/23/2002 | Civic Assoc labels 10-23-02 | Purple Line Project Team | | |
| AR0232571 | AR0232575 | AR2_213191.pdf | 10/23/2002 | Gov't Agency labels 10-23-02 | Purple Line Project Team | | |
| AR0232576 | AR0232587 | AR2_213196.pdf | 10/23/2002 | Elected Officials labels 10-23-02 | Purple Line Project Team | | |
| AR0232588 | AR0232606 | AR2_213208.pdf | 10/23/2002 | Business labels 10-23-02 | Purple Line Project Team | | |
| AR0232607 | AR0232640 | AR2_213227.pdf | 10/23/2002 | Com Assoc labels 10-23-02 | Purple Line Project Team | | |
| AR0232641 | AR0232873 | AR2_213261.pdf | 10/23/2002 | Individuals labels 10-23-02 | Purple Line Project Team | | |
| AR0232874 | AR0232874 | AR2_213494.pdf | 10/18/2002 | Process, Next Steps and Schedule | MTA MTA | | |
| AR0232875 | AR0232875 | AR2_213495.pdf | 10/18/2002 | Purple Line Public Meetings Planned | Purple Line Project Team | | |
| AR0232876 | AR0232876 | AR2_213496.pdf | 10/18/2002 | Silver Spring to New Carrollton-Purple Line Study Begins | Purple Line Project Team | | |
| AR0232877 | AR0232878 | AR2_213497.pdf | 10/18/2002 | Two Meetings to be Held in November | Purple Line | | |
| AR0232879 | AR0232880 | AR2_213499.pdf | 10/11/2002 | Frequently Asked Questions | Madden, Michael; Purple Line | | |
| AR0232881 | AR0232884 | AR2_213501.pdf | 10/11/2002 | Request for Section 4(f) information | Benz, Gregory | Genetti, Albert | Madden, Mike; Plano, Steve; Zeimer, Lisa |
| AR0232885 | AR0232885 | AR2_213505.pdf | 10/4/2002 | Learn More about the Purple Line Project | Purple Line | | |
| AR0232886 | AR0232888 | AR2_213506.pdf | 10/4/2002 | Frequently Asked Questions (Separate Insert) | Purple Line Project Team | | |
| AR0232889 | AR0232889 | AR2_213509.pdf | 10/2/2002 | Letter regarding Purple Line project | Porcari, John | Wolf, Mier, GBCCC | Madden, Michael; Smith, Robert |
| AR0232890 | AR0232892 | AR2_213510.pdf | 10/1/2002 | Purple Line Fact Sheet | MTA | | |
| AR0232893 | AR0232893 | AR2_213513.pdf | 10/1/2002 | Purple Line Project News Purple Line Public Meetings Scheduled Issue No. 2 | MTA; Purple Line | | |
| AR0232894 | AR0232896 | AR2_213514.pdf | 9/30/2002 | Email -- 09-30-02 to PB/MTA - NYTimes.com Article: with a Gift, Fannie MaeSlips on Golf | Dave | Benz, Greg; Rose, Scott; Madden, Mike | Condon, Otto; Gluck, Mary |
| AR0232897 | AR0232897 | AR2_213517.pdf | 9/23/2002 | Email -- Steve Boorstein | Boorstein, Steve | Bottigheimer, Nat; Condon, Otto; Esch, David; Madden, Michael; Romanowski, Joseph A., Jr.; Ziegler, Margaret | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0232898 | AR0232898 | AR2_213518.pdf | 9/16/2002 | Survey Report and Determinations of Eligibility for Purple Line, Bethesda to Silver Spring Segment, Montgomery County, MD | Slater, Margaret | Newton, John | Ward, Henry; Zeimer, Lisa |
| AR0232899 | AR0232965 | AR2_213519.pdf | 9/16/2002 | MHT Determination of Eligibility Form Inventory Number M 35-140 | Slater, Margaret | | |
| AR0232966 | AR0232966 | AR2_213586.pdf | 9/10/2002 | Email -- Questions on the Georgetown Branch Project | Madden, Michael | Ohare, Andy | Baisden, Ernest |
| AR0232967 | AR0232990 | AR2_213587.pdf | 9/4/2002 | Attachment 1 Purple Line Section 106 Consultation Regarding Columbia Country Club Letter from MTA to CCC (09/02/02) Historic Resources Review Purple Line, Bethesda to Silver Spring Segment | Newton, John | Troppman, James | Madden, Mike |
| AR0232991 | AR0232996 | AR2_213611.pdf | 9/4/2002 | Historic Resources Review Purple Line, Bethesda to Silver Spring Segment | Newton, John | Troppman, James | Madden, Mike |
| AR0232997 | AR0233020 | AR2_213617.pdf | 9/1/2002 | Survey Findings Architectural/Historical and Archaeological Resources on the Proposed Purple Line Project Bethesda to Silver Spring Segment Montgomery County Maryland | PB | | |
| AR0233021 | AR0233090 | AR2_213641.pdf | 8/13/2002 | DetailedPurpleLine | Purple Line Project Team | | |
| AR0233091 | AR0233092 | AR2_213711.pdf | 8/12/2002 | Email -- Chevy Chase Lake Meeting | Strocko, Edward | Arrington, G; Weeks, Jennifer; Bottigheimer, Nat | Madden, Michael |
| AR0233093 | AR0233095 | AR2_213713.pdf | 8/1/2002 | Proposed Purple Line Transit/Trail Alignment, Bethesda to Silver Spring Segment Montgomery County, MD | Ratnaswamy, Mary | Newton, John | |
| AR0233096 | AR0233098 | AR2_213716.pdf | 7/24/2002 | Purple Line Bethesda to Silver Spring Segment Stewart Avenue Crossing of LRT | Boorse, Jack; Benz, Greg | Files | MacLean, Don |
| AR0233099 | AR0233107 | AR2_213719.pdf | 6/19/2002 | Interagency Review Meeting Purple Line: Bethesda to Silver Spring Segment Georgetown Branch Briefing | Purple Line | | |
| AR0233108 | AR0233115 | AR2_213728.pdf | 6/16/2002 | Georgetown Branch/Purple Line Study Operations Analysis - Double - Track Analysis and Single - Tract at 216+17 to 228+86 | Whitney, Dudley | Benz, Greg | |
| AR0233116 | AR0233213 | AR2_213736.pdf | 5/28/2002 | Newsletter Mailing List May 2002 | Purple Line Project Team | | |
| AR0233214 | AR0233494 | AR2_213834.pdf | 5/28/2002 | Newsletter Mailing LIst May 2002 | Purple Line Project Team | | |
| AR0233495 | AR0233498 | AR2_214115.pdf | 5/23/2002 | Purple Line Bethesda to Silver Spring Segment MTA | Purple Line | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0233499 | AR0233499 | AR2_214119.pdf | 5/20/2002 | Public Information Open House May 2002 | Madden, Michael | | | |
| AR0233500 | AR0233505 | AR2_214120.pdf | 5/1/2002 | A Report to the Maryland General Assembly Senate Budget and Taxation Committee and House Appropriations Committee Regarding the Purple Line Study between Bethesda and New Carrollton (JH.01) May 2002 | Maryland Department of Transportation | | | |
| AR0233506 | AR0233506 | AR2_214126.pdf | 4/23/2002 | Bethesda to Silver Spring Light Rail Transitway and Trail Project Kick Off and Open House | Madden, Michael | | | |
| AR0233507 | AR0233508 | AR2_214127.pdf | 4/16/2002 | Georgetown Branch Transitway/Trail, Montgomery County | Lewis, C | Ratcliff, Diane | Shepherd, Barbara |
| AR0233509 | AR0233510 | AR2_214129.pdf | 3/8/2002 | Purple Line | Dorman, Arthur; Menes, Pauline; Frush, Barbara; Moe, Brian | Porcari, John | |
| AR0233511 | AR0233513 | AR2_214131.pdf | 2/21/2002 | Georgetown Branch/Purple Line Study Operations Analysis - Single - Track at 216+17 to 228+86 | Whitney, Dudley | Benz, Greg | |
| AR0233514 | AR0233515 | AR2_214134.pdf | 2/19/2002 | Georgetown Branch Transitway/Trail Early Notification and Request for Comments | Ratcliff, Diane; Newton, John | Cole, Elizabeth | Newton, John; Slater, Margaret; Gonzalez, Edgar |
| AR0233516 | AR0233517 | AR2_214136.pdf | 2/11/2002 | Purple Line Fact Sheet | MTA | | | |
| AR0233518 | AR0233519 | AR2_214138.pdf | 2/8/2002 | Summary of Public Comments - 1996 DEIS | Purple Line Project Team | | | |
| AR0233520 | AR0233520 | AR2_214140.pdf | 2/5/2002 | Georgetown Branch, National Register Eligibility Assessment of Branch Line, Rock Creek Trestie and B & O Bridge # 3 | Slater, Margaret | Newton, John | Plano, Steve |
| AR0233521 | AR0233524 | AR2_214141.pdf | 2/5/2002 | MHT NR Eligibility Review Form Georgetown Branch, B & O | Slater, Margaret | | | |
| AR0233525 | AR0233558 | AR2_214145.pdf | 2/1/2002 | Assessment of National Register Eligibility of the Georgetown Branch of the B&O Railroad and Structures along the Route between Bethesda and Silver Spring | PB Quade & Douglas Inc | | | |
| AR0233559 | AR0233564 | AR2_214179.pdf | 1/11/2002 | Georgetown Branch/Purple Line Study Operations Analysis - Double - Track Analysis - Double - Track Analysis | Whitney, Dudley | Benz, Greg | |
| AR0233565 | AR0233567 | AR2_214185.pdf | 1/11/2002 | Georgetown Branch LRT/Trail PE/EIS Action List | Mass Transit Administration | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0233568 | AR0233571 | AR2_214188.pdf | 1/10/2002 | Maryland General Assembly form letter in response to Purple Line comments | Frosh, Brian; Bronrott, William; Goldwater, Marilyn; Kopp, Nancy | Distribution | |
| AR0233572 | AR0233573 | AR2_214192.pdf | 1/10/2002 | Email -- NRHP Eligibility, Georgetown Branch and Rock Creek Testle | Slater, Margaret | Plano, Stephen | |
| AR0233574 | AR0233584 | AR2_214194.pdf | 12/10/2001 | Capital Beltway / Purple Line Corridor Study Project Update East Silver Spring Citizens Association | Capital Beltway Studies; MTA Maryland | | |
| AR0233585 | AR0233604 | AR2_214205.pdf | 12/10/2001 | Capital Beltway Corridor Transportation Study Purple Line P6 | | | |
| AR0233605 | AR0233605 | AR2_214225.pdf | 12/6/2001 | Letter re MDOT meeting | Cornwell, Michele, Chevy Chase land Company | Foxwell, Len, MTA | Asher, Edward |
| AR0233606 | AR0233606 | AR2_214226.pdf | 11/15/2001 | Email -- Rock Creek Trestle | Newton, John | Baisden, Ernest; Benz, Gregory; Madden, Michael; Ratcliff, Diane; splano@pbworld.com | Kay, Henry |
| AR0233607 | AR0233625 | AR2_214227.pdf | 10/15/2001 | Capital Beltway / Purple Line Corridor Study Project Update New Carrollton City Council Workshop | Capital Beltway Studies; Maryland Department of Transportation | | |
| AR0233626 | AR0233633 | AR2_214246.pdf | 10/1/2001 | A Report to the Maryland General Assembly Senate Budget and Taxation Committee and House Appropriations Committee Regarding Rail Transit Capital Construction Funding (JCR Page 118) October 2001 | Maryland Department of Transportation | | |
| AR0233634 | AR0233636 | AR2_214254.pdf | 9/27/2001 | The Capital Beltway/Purple Line Study Segment Comparison - I-270/Bethesda to New Carrollton | Purple Line Project Team | | |
| AR0233637 | AR0233638 | AR2_214257.pdf | 9/25/2001 | Maryland Geological Survey Kenneth N. Weaver, Director Generalized Geologic Map of Maryland 1967 | Purple Line Project Team | | |
| AR0233639 | AR0233699 | AR2_214259.pdf | 7/24/2001 | Georgetown Branch Transitway | Holmes, Arthur | Freeland, Ronald | Loehr, Charles; Merryman, Robert; Miller, Barry |
| AR0233700 | AR0233721 | AR2_214320.pdf | 6/29/2001 | Georgetown Branch Transitway Terminal Stations Study: Executive Summary | Metro Department of Transit System Development | | |
| AR0233722 | AR0233799 | AR2_214342.pdf | 6/26/2001 | Georgetown Branch Transitway Terminal Stations Study | Metro Department of Transit System Development | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0233800 | AR0233866 | AR2_214420.pdf | 6/26/2001 | Georgetown Branch Transitway Terminal Stations Study | Metro Department of Transit System Development | | |
| AR0233867 | AR0233896 | AR2_214487.pdf | 6/13/2001 | Response to comments raised by Delegate Hurson regarding study of the Georgetown Branch Transitway/Trail Cost Benefit Analysis, and attaching the August 2000 report | Pecoraro, Gregory | Dixon, Richard | Hurson, John; Ruben, Ida; Porcari, John |
| AR0233897 | AR0233898 | AR2_214517.pdf | 6/7/2001 | Letter regarding Georgetown Branch transitway | Magarelli, John | Harris, Robert | Inglese, Alex; Madden, Michael; Hufbauer, Carolyn; Crum, Stephen; McNeal, Alvin; Daniel, Edward; Braum, Philip; Multiple CCs |
| AR0233899 | AR0233903 | AR2_214519.pdf | 5/9/2001 | Georgetown Branch Transitway - Federal Realty Investment Trust/Street Retail, Inc. (Property at Woodmont Avenue/Elm Street) | Harris, Robert | Braum, Philip | Magarelli, John; Madden, Michael; Hufbauer, Carolyn; Crum, Stephen; McNeal, Alvin; Multiple CCs |
| AR0233904 | AR0233929 | AR2_214524.pdf | 4/3/2001 | Maryland Historical Trust | Bruder, Anne; Kurtze, Peter | | |
| AR0233930 | AR0233960 | AR2_214550.pdf | 1/25/2001 | Interim Capital Crescent Georgetown Branch Trail Survey Report | Purple Line Project Team | | |
| AR0233961 | AR0233982 | AR2_214581.pdf | 1/16/2001 | Draft Report to the Maryland General Assembly Senate Budget and Taxation Committee's Public Safety, Transportation & Environment and Capital Budget Subcommittees Regarding the Georgetown Branch Transitway/Trail Benefit Assessment | Mass Transit Administration; Maryland Department of Transportation | | |
| AR0233983 | AR0233993 | AR2_214603.pdf | 1/10/2001 | Capital Beltway Corridor Transportation Study | Capital Beltway Studies; Maryland Department of Transportation | | |
| AR0233994 | AR0233996 | AR2_214614.pdf | 1/3/2001 | Response to Oct. 25, 2000 letter regarding Georgetown Branch Light Rail/Trail project | Porcari, John | Hurson, John | Hoffman, Barbara; Freeland, Ronald; Kay, Henry |
| AR0233997 | AR0233999 | AR2_214617.pdf | 12/21/2000 | Capital Beltway Corridor Transportation Study Preliminary Findings | Purple Line Project Team | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR2 - Project Documents Correspondence**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0234000 | AR0234015 | AR2_214620.pdf | 12/15/2000 | A Report to the Maryland General Assembly Senate Budget and Taxation's Public Safety, Transportation & Environment and Capital Budget Subcommittees Regarding the Georgetown Branch Transitway/Trail Benefit Assessment | Maryland Department of Transportation | | |
| AR0234016 | AR0234017 | AR2_214636.pdf | 12/4/2000 | Georgetown Branch Monorail Costs | Whitney, Dudley | Madden, Mike | |
| AR0234018 | AR0234021 | AR2_214638.pdf | 10/25/2000 | B&T Hearing on November 1 on Georgetown Branch Transitway/Trail | Hurson, John | Hoffman, Barbara | Middleton, Thomas; Lawlah, Gloria; Porcari, John; Grosfeld, Sharon; Leggett, Isiah; Kay, Henry; Baisden, Ernest; Freeland, Ronald; Madden, Michael; Multiple CCs |
| AR0234022 | AR0234043 | AR2_214642.pdf | 10/20/2000 | Final Report Historic American Engineering Record Documentation Rock Creek Trestle Montgomery County Maryland | Kuranda, Kathryn; Cleven, Brian; Hurst Rosche Engineers Inc | | |
| AR0234044 | AR0234047 | AR2_214664.pdf | 10/4/2000 | Letter regarding Georgetown Branch Light Rail Line | Subin, Michael, Montgomery County Council | Phyillaier, Wayne, Coalition for the Capital Crescent Trail | Kay, Henry |
| AR0234048 | AR0234074 | AR2_214668.pdf | 9/30/2000 | Purple Line Progress - newsletter spring 2008 | MTA Maryland | | |
| AR0234075 | AR0234105 | AR2_214695.pdf | 9/30/2000 | Purple Line Alternatives | Strom, Kathy | Porcari, John | Madden, Mike; Kay, Henry |
| AR0234106 | AR0234111 | AR2_214726.pdf | 9/14/2000 | Response to Aug. 14, 2000 letter regarding MDOT's Report on Georgetown Branch Transitway/Trail Study | Porcari, John | Hurson, John | Hoffman, Barbara; Rawlings, Howard; Grosfeld, Sharon; Leggett, Isiah; Kay, Henry; Freeland, Ronald; Baisden, Ernest; Bartholf, Michael; Brown, Tony; Hellauer, Bob; Madden, Michael; Schieke, Nanette; Multiple CCs; Multiple BCCs |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0234112 | AR0234115 | AR2_214732.pdf | 8/14/2000 | August 2000 MTA Cost Benefit Analysis of Georgetown Branch Transitway/Trail | Hurson, John | Kay, Henry | Porcari, John; Hoffman, Barbara; Rawlings, Howard; Grosfeld, Sharon; Leggett, Isiah; Baisden, Ernest; Freeland, Ronald; Madden, Michael; Multiple CCs |
| AR0234116 | AR0234129 | AR2_214736.pdf | 8/1/2000 | A Report to the Maryland General Assembly Senate Budget and Taxation Committee and House Appropriations Committee Regarding Georgetown Branch Transitway/Trail Cost-Benefit Analysis (JCR Page 117) | Maryland Department of Transportation | | |
| AR0234130 | AR0234134 | AR2_214750.pdf | 6/18/2000 | Comments on Purple Line Project | Bland, Marilynn | O'Malley, Martin | Swaim-Staley, Beverley; Madden, Mike; Griffith, Melony; Muse, Anthony; Gaines, Tawanna; Multiple CCs |
| AR0234135 | AR0234138 | AR2_214755.pdf | 5/25/2000 | Studies of Proposed Georgetown Branch Light Rail | Hurson, John | Kay, Henry; Baisden, Ernest; Madden, Michael | Hoffman, Barbara; Rawlings, Howard; Grosfeld, Sharon; Leggett, Isiah; Multiple CCs |
| AR0234139 | AR0234140 | AR2_214759.pdf | 5/16/2000 | Letter re: Georgetown Branch and Rock Creek trestle | Porcari, John | Subin, Michael, Montgomery County Council | |
| AR0234141 | AR0234189 | AR2_214761.pdf | 4/11/2000 | Chevy Chase Land Company, et al v. United States, et al | SchwartzJones, Diane | Duncan, Douglas; Subin, Michael; Romer, Bruce; Genetti, Al; Hansen, Marc | Merryman, Robert; Daniel, Ed; Orlin, Glenn |
| AR0234190 | AR0234204 | AR2_214810.pdf | 1/26/2000 | Capital Beltway Corridor Transportation Study | Capital Beltway Studies; Maryland Department of Transportation | | |
| AR0234205 | AR0234268 | AR2_214825.pdf | 12/1/1999 | From the Mountains to the Sea the State of Maryland's Freshwater Streams | Boward, Daniel; Hurd, Martin; United States Environmental Protection Agency | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0234269 | AR0234272 | AR2_214889.pdf | 5/6/1999 | Memorandum of Meeting May 5 1999 2:00 P.M. MTA Offices - 6th Floor | Kirby, Thomas | | Carroll, Ray; Flanders, Jerry; Jones, Derek; Kal, Denis; Anderson, Harry; Thompson, George; Chamberlin, C; Sharma, Mahesh; Silva, Steve; Gheewala, Kishor; Jones, Wayne; Ratcliff, Dianne; Newton, John; Makar, Joe; Kirby, Tom; Jackson, Bob; Cross, David; Lee, Michael; Russell, Richard; Barrett, Art; Collins, John; Lewis, Colin; Piacquadio, Jim; Beauduy, Charles; Keal, Aaron; Multiple CCs |
| AR0234273 | AR0234280 | AR2_214893.pdf | 12/8/1997 | The Bulletin weekly newsletter Vol. 40, No. 15 | Montgomery County Public Schools | | |
| AR0234281 | AR0234435 | AR2_214901.pdf | 1/1/1997 | State Forest Conservation Technical Manual | Maryland Department of Natural Resources | | |
| AR0234436 | AR0234655 | AR2_215056.pdf | 1/1/1997 | TRCP Report 23: Wheel/Rail Noise Control Manual | Transportation Research Board | | |
| AR0234656 | AR0234656 | AR2_215276.pdf | 8/15/1996 | USDoI 8-15-96 p_1 | USDOI | Kinbar, Sheldon | |
| AR0234657 | AR0234659 | AR2_215277.pdf | 7/23/1996 | Emergency Appropriation (2-E97-OGF-1) and Amendment to the FY 97 Operating Budget Montgomery County Government Department of Public Works and Transportation: General Fund Division of Engineering Services Georgetown Branch Interim Trail between Silver Spring and Bethesda $172,000 Resolution No.: 13-643 | Dodson, Elda | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0234660 | AR0234660 | AR2_215280.pdf | 6/13/1996 | Georgetown Branch Transitway/Trail MIS/DEIS, Montgomery County, Maryland | Cole, Elizabeth | Baisden, Ernest | Ratcliff, Diane; Hobbs, Vance; Gude, Gilbert; Edson, Charles; Gardner, Mary; Marcus, Gwen; Regine, Marie; Bowser, Charles; Multiple CCs |
| AR0234661 | AR0234661 | AR2_215281.pdf | 6/7/1996 | Georgetown Branch Transitway/Trail | MDE | Baisden, Ernest | |
| AR0234662 | AR0234662 | AR2_215282.pdf | 6/6/1996 | Georgetown Branch Transitway/Trail | Slattery, Michael | Baisden, Ernest | |
| AR0234663 | AR0234664 | AR2_215283.pdf | 5/24/1996 | 1996-05-24 - EPA Notice of Availability for Georgetown Branch EIS | | | |
| AR0234665 | AR0234688 | AR2_215285.pdf | 5/23/1996 | Paint Branch Trail (Anacostia Tributaries-Phase II) MSHA Contract No. P174-451-325, F.A.P. No. STP 1 (353) E | Terry, Michael | Szekely, Diane | Arciprete, R; Bosley, J |
| AR0234689 | AR0234716 | AR2_215309.pdf | 5/1/1996 | Major Investment Study/DEIS for the Georgetown Branch Transitway/Trail | FTA; MTA | | |
| AR0234717 | AR0234726 | AR2_215337.pdf | 5/1/1996 | Georgetown Branch TOC | FTT; MTA | | |
| AR0234727 | AR0235043 | AR2_215347.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail MIS/DEIS--S.0 Summary | FTA; MTA | | |
| AR0235044 | AR0235066 | AR2_215664.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail MIS/DEIS--1.0 Purpose and Need | FTA; MTA | | |
| AR0235067 | AR0235146 | AR2_215687.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail MIS/DEIS 2.0 Alternatives Considered | FTA; MTA | | |
| AR0235147 | AR0235286 | AR2_215767.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail MIS/DEIS 3.0 Affected Environment | FTA; MTA | | |
| AR0235287 | AR0235332 | AR2_215907.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail MIS/DEIS 4.0 Transportation and Mobility Impacts | FTA; MTA | | |
| AR0235333 | AR0235413 | AR2_215953.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail MIS/DEIS--5.0 Environmental Consequences | FTA; MTA | | |
| AR0235414 | AR0235450 | AR2_216034.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail MIS/DEIS - 6.0 Evaluation of Alternatives | FTA'; MTA | | |
| AR0235451 | AR0235464 | AR2_216071.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS (MIS/DEIS) Evaluation of Alternatives Work Plan/Methodology Revision C | Bechtel Corporation; JHK & Associates Inc; SAIC Company | | |
| AR0235465 | AR0235490 | AR2_216085.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS Bethesda and Silver Spring Loops Technical Memorandum Revision 0 | Bechtel Corporation; JHK & Associates Inc | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0235491 | AR0235516 | AR2_216111.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS (MIS/DEIS) Detailed Definition of Alternatives Report | Bechtel Corporation; JHK & Associates Inc | | |
| AR0235517 | AR0235536 | AR2_216137.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS - Trail Considerations Report | Bechtel Corporation; JHK & Associates Inc | | |
| AR0235537 | AR0235560 | AR2_216157.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS - Technical Memorandum: Operating and Maintenance Cost Estimates | Bechtel Corporation; JHK & Associates Inc; Ecosometrics Incorporated | | |
| AR0235561 | AR0235593 | AR2_216181.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS Travel Forecasting Methodology Rev 0 | Bechtel Corporation; JHK & Associates Inc | | |
| AR0235594 | AR0235639 | AR2_216214.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS Technical Memorandum: Bethesda Terminal Analysis Revision 0 | Bechtel Corporation; Maryland Mass Transit Administration | | |
| AR0235640 | AR0235681 | AR2_216260.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS - Technical Memorandum: Capital Cost Estimates | Bechtel Corporation; Maryland Mass Transit Administration | | |
| AR0235682 | AR0235731 | AR2_216302.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS (MIS/DEIS) Environmental Work Plan/Methodology | Bechtel Corporation; Maryland Mass Transit Administration | | |
| AR0235732 | AR0235767 | AR2_216352.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS Technical Memorandum: Bus Operating Plan Rev. 0 | Bechtel Corporation; JHK & Associates Inc | | |
| AR0235768 | AR0235817 | AR2_216388.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS - Traffic Analysis Report | Bechtel Corporation; JHK & Associates Inc; MCV Associates Inc; Maryland Department of Transportation | | |
| AR0235818 | AR0235886 | AR2_216438.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS Busway Options Technical Memorandum Rev 0 | Bechtel Corporation; JHK & Associates Inc | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0235887 | AR0235950 | AR2_216507.pdf | 5/1/1996 | Georgetown Branch Transitway MIS/DEIS - Travel Forecasting Results Report | Bechtel Corporation | |
| AR0235951 | AR0235959 | AR2_216571.pdf | 5/1/1996 | O&M Cost Methodology Appendix A Ride-On Organizational Structure Montgomery County Division of Traffic Engineering Vehicle Turning Movement County Summary Exhibit A1. Current Turning Movement Counts East-West Highway/Connecticut Avenue | MCV Associates Inc | |
| AR0235960 | AR0235991 | AR2_216580.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study DEIS Technical Memorandum: Operating and Maintenance Cost Methodology Revision 0 | Bechtel Corporation; JHK & Associates; Ecosometrics Incorporated | |
| AR0235992 | AR0236008 | AR2_216612.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study DEIS - - LRT Yard and Shop Plan | Bechtel Corporation; LTK Engineering Services; Maryland Department of Transportation | |
| AR0236009 | AR0236023 | AR2_216629.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS (MIS/DEIS) Analysis of Queue Jumpers on East-West Highway Revision 0 | Bechtel Corporation; JHK & Associates Inc; MCV Associates Inc; Maryland Department of Transportation | |
| AR0236024 | AR0236065 | AR2_216644.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study DEIS - Metropolitan Branch Screening Report | Bechtel Corporation; Maryland Department of Transportation | |
| AR0236066 | AR0236111 | AR2_216686.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study DEIS - LRT Operating Plan | Bechtel Corporation; LTK Engineering Services; Maryland Department of Transportation | |
| AR0236112 | AR0236147 | AR2_216732.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study DEIS - Representative Standing Structures Report | Bechtel Corporation; Koski-Karell, Daniel | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0236148 | AR0236269 | AR2_216768.pdf | 5/1/1996 | Georgetown Branch Trolley/Trail Project Preliminary Subsurface Investigation Report | Bechtel Corporation; Schnabel Engineering Associates | | |
| AR0236270 | AR0236431 | AR2_216890.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study/DEIS (MIS/DEIS) - Environmental Noise and Vibration Assessment Report | Maryland Department of Transportation; Bechtel Corporation; Stalano, Michael | | |
| AR0236432 | AR0236636 | AR2_217052.pdf | 5/1/1996 | Administration Georgetown Branch Transitway/Trail Major Investment Study/DEIS (MIS/DEIS) Scoping Summary Report | Maryland Department of Transportation; Georgetown Branch; Bechtel Corporation | | |
| AR0236637 | AR0236808 | AR2_217257.pdf | 5/1/1996 | Georgetown Branch Transitway/Trail Major Investment Study DEIS - Archeological and Historic Structure Identification Survey | Maryland Department of Transportation; Bechtel Corporation; Karell Archological Services; Koski-Karell, Daniel | | |
| AR0236809 | AR0237012 | AR2_217429.pdf | 5/1/1996 | Georgetown Branch Trolley/Trail Project Conceptual Report Job No. 20926 | Bechtel Corporation; State of Maryland Department of Transportation; Mass Transit Administration; JHK & Associates; LTK & Engineering Services; Sheladia Associates Inc; Whitney Balley Cox & Magnani | | |
| AR0237013 | AR0237263 | AR2_217633.pdf | 4/4/1996 | Summary: Georgetown Branch Tranitway/Trail major Investment Study/Draft Environmental Impact Statement (MIS/DEIS) | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0237264 | AR0237406 | AR2_217884.pdf | 1/1/1996 | Emissions of Criteria Pollutants, Toxic Air Pollutants, and Greenhouse Gases, from the Use of Alternative Transportation Modes and Fules UCD-ITS-RR-96-12 | Delucchi, Mark; Wang, Quanlu; Ceerla, Raju | | |
| AR0237407 | AR0237409 | AR2_218027.pdf | 8/24/1995 | Response to Aug. 15, 1995 letter regarding interim use of Georgetown Branch right-of-way | Agro, John | Norton, Graham | Baisden, Ernie |
| AR0237410 | AR0237413 | AR2_218030.pdf | 7/11/1995 | Emergency Appropriation and Amendment to the FY 96 Operating Budget Montgomery County Government Department of Transportation: General Fund Divisions of Engineering Services and Mobility Services Georgetown Branch Interim Trail between Silver Spring and Bethesda $391,000 Resolution No.: 13-248 | Edgar, Mary | | |
| AR0237414 | AR0237415 | AR2_218034.pdf | 2/22/1995 | 1995-02-22 FTA to MCDOT re 4(f) | Kinbar, Sheldon | Norton, Graham | |
| AR0237416 | AR0237416 | AR2_218036.pdf | 10/7/1994 | Note of Clarification of the Term Interim Trail | Daniel, Edward | | |
| AR0237417 | AR0237420 | AR2_218037.pdf | 9/21/1994 | 1994-09-21 - NOI for Georgetown Branch Transitway EIS | FTA | | |
| AR0237421 | AR0237426 | AR2_218041.pdf | 2/11/1994 | Executive Order - Federal Actions to Address Environmental Justice in Minority Populations and Low-Income Populations | President Clinton | | |
| AR0237427 | AR0237429 | AR2_218047.pdf | 9/20/1993 | Section 4(F) Determination | Kinbar, Sheldon | Norton, Graham | |
| AR0237430 | AR0237432 | AR2_218050.pdf | 8/13/1993 | 1993-08-13 MCDOT to FTA re 4(f) | Norton, Graham | Kinbar, Sheldon | Emerson, Donald |
| AR0237433 | AR0237508 | AR2_218053.pdf | 8/1/1993 | The Potential for Circumferential Transit in the Washington Region | Hogan, James; Kirby, Ronald; Lebeaux, Pamela; Pfoutz, Mark | | |
| AR0237509 | AR0237514 | AR2_218129.pdf | 1/26/1993 | Interim Trail Use of the Georgetown Branch between Bethesda Central Business District and Silver Spring | Kramer, Diane | Praisner, Marilyn; Stern, Joyce | |
| AR0237515 | AR0237674 | AR2_218135.pdf | 1/1/1990 | Georgetown Branch Master Plan Amendment Approved and Adopted | Rhoads, John; Bauman, Gus; Navarre, A; Georgetown Branch | | |
| AR0237675 | AR0238001 | AR2_218295.pdf | 5/1/1989 | Georgetown Branch Corridor Study Final Report Montgomery County Department of Transportation Office of Planning and Project Development | DeLeuw, Cather | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0238002 | AR0238035 | AR2_218622.pdf | 2/23/1989 | Subsurface Investigation Baltimore - Washington Parkway Over Riverdale Road E2Si Project No. 88-36c | Gupta, Sachinder | | |
| AR0238036 | AR0238036 | AR2_218656.pdf | 5/17/1988 | Abandonment of the Georgetown Subdivision Rail Line ICC Docket No. AB-19 (Sub-No. 112) | ACHP | McGee, Noreta | |
| AR0238037 | AR0238079 | AR2_218657.pdf | 10/30/1987 | FHWA Technical Advisory T6640.8A - Guidance for Preparing and Processing Environmental and Section 4(F) Documents | FHWA | | |
| AR0238080 | AR0238107 | AR2_218700.pdf | 10/5/1987 | Section 4(F) Policy Paper | Sevin, Ali | Regional Federal Highway Administrators | |
| AR0238108 | AR0238108 | AR2_218728.pdf | 3/19/1987 | DEIS - AB-19 (Sub-No. 112) R.R. Abandonment Georgetown Spur Maryland Section | Andreve, George | Bausch, Carl | Klima, Don; Kahn, Roberta; Cantelon, Philip; Kephart, Mary; Multiple CCs |
| AR0238109 | AR0238113 | AR2_218729.pdf | 11/11/1986 | Confirmatory Deed of Easement Elm-Reed Street Ltd Partnership to Mount Clare Properties, Inc., Liber | Elm-Reed Street Limited Partnership; Mount Clare Properties, Inc. | | |
| AR0238114 | AR0238118 | AR2_218734.pdf | 9/11/1986 | In the Matter of Application of the Baltimore and Ohio Railroad Company, Metropolitan Southern Railroad Company and Washington and Western Maryland Railway Company - Abandonment and Discontinuance of Service - in Montgomery County, MD and the District of Columbia Applicants' Comments on the Final Scope of Study for the EIS Docket No. AB-19 (SUB-No. 112) | Shudtz, Peter; Richmond, Lawrence | | |
| AR0238119 | AR0238126 | AR2_218739.pdf | 6/26/1986 | Deed - B&O RR Co to Bethesda Tunnel Ltd Partnership, June 26, 1986 (Georgetown Branch) | Baltimore and Ohio Railroad Company; Metropolitan Southern Railrod Company | | |
| AR0238127 | AR0238129 | AR2_218747.pdf | 4/22/1986 | Chessie Abandonment - Georgetown Branch Line | Milesky, Stanley | File | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0238130 | AR0238355 | AR2_218750.pdf | 4/1/1986 | Montgomery County Government East-West Transitway Feasibility Study Department of Transportation | Metropolitan Washington Council of Governments; Pratt, Richard; Lea, Elliot; Lea, McGean; Wickstrom, George; Hogan, James; Kaufmann, Elizabeth; Montgomery County Department of Transportation | | |
| AR0238356 | AR0238363 | AR2_218976.pdf | 12/12/1983 | Limited Warranty Deed Mount Clare Properties to Elm-Reed Street Limited Pntshp, Dec. 12, 1983, Liber | Metropolitan Southern Railroad Company; Mount Clare Properties (Maryland); Elm-Reed Street Limited Partnership | | |
| AR0238364 | AR0238713 | AR2_218984.pdf | 7/1/1983 | Energy and Transportation Systems | California Department of Transportation, Division of Engineering Services | | |
| AR0238714 | AR0238725 | AR2_219334.pdf | 4/23/1979 | Floodplain Management and Protection Order Dot 5650.2 | Butchman, Alan | | |
| AR0238726 | AR0238759 | AR2_219346.pdf | 1/1/1978 | A Land Use and Land Cover Classification System for Use with Remote Sensor Data Geological Survey | Anderson, James; Hardy, Ernest; Roach, John; Witmer, Richard; Andrus, Cecil; McKelvey, V | | |
| AR0238760 | AR0238867 | AR2_219380.pdf | 9/26/1977 | Background Paper: Urban Transportation and Energy: the Potential Savings of Different Modes | Congressional Budget Office | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0238868 | AR0239030 | AR2_219488.pdf | 7/1/1976 | Document Resume Quieting: A Practical Guide to Noise Quieting: A Practical Guide to Noise Control | Berendt, Raymond; Corliss, Edith; Ojalvo, Morris; Richardson, Elliot; Ancker-Johnson, Betsy; Ambler, Ernest; Eric | | |
| AR0239031 | AR0239038 | AR2_219651.pdf | 10/19/1970 | Property Description  -- scan0505 | Machen, W. | | |
| AR0239039 | AR0239039 | AR2_219659.pdf | 1/1/1970 | Purple Line in Shared Traffic Lanes - Wayne Avenue | Purple Line Project Team | | |
| AR0239040 | AR0239040 | AR2_219660.pdf | 1/1/1970 | Purple Line in Shared Traffic Lanes - Wayne Avenue with Left Turn Lanes | Purple Line Project Team | | |
| AR0239041 | AR0239042 | AR2_219661.pdf | 1/1/1970 | Riggs Road Station Meeting Flier | Madden, Michael | | |
| AR0239043 | AR0239045 | AR2_219663.pdf | 2/5/1968 | NCPC Memo re Capper Cramton Act approvals | Finley, W. (NCPC) | Nicholson, Jesse (M-NCPPC) | Manuel, Lawrence |
| AR0239046 | AR0239047 | AR2_219666.pdf | 3/7/1960 | NCPC Memo re Motions Approved on 5/29/1960 | Finley, W. (NCPC) | Nicholson, Jesse (M-NCPPC) | |
| AR0239048 | AR0239052 | AR2_219668.pdf | 12/17/1958 | Report of Water Extension for Ingragan Street to Serve Lot 11, Block 73 Riverdale Park Hyattsvilie District | Washington Suburban Sanitary Commission,Office of Chief Engineer | | |
| AR0239053 | AR0239056 | AR2_219673.pdf | 10/27/1955 | Minutes | Nicholson, Jesse | | |
| AR0239057 | AR0239060 | AR2_219677.pdf | 8/3/1955 | Action Taken by National Capital Planning Commission at Its Meeting August 3, 1955 Concerning Park Taking Lines for Anacostia Unit No. 1, Prince Georges County, Maryland | National Capital Planning Commission | | |
| AR0239061 | AR0239068 | AR2_219681.pdf | 11/30/1943 | M-NCPPC property plans -- scan0492 | M-NCPPC | | |
| AR0239069 | AR0239120 | AR2_219689.pdf | | Alignment Options Purple Line Transit Alignment Study - Silver Spring to New Carrollton Alignment Options between Silver Spring and New Hampshire Avenue Segment 1 | Purple Line Project Team | | |
| AR0239121 | AR0239125 | AR2_219741.pdf | | Bethesda Simulation Summary Simulation 22A Analysis of Vertical Circulation between Purple Line Level and Surface Level at South Bethesda Station | Purple Line Project Team | | |
| AR0239126 | AR0239146 | AR2_219746.pdf | | Columbia Country Club Visual Observations Geomorphic Findings & Conceptual Recommendations | Land Studies | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0239147 | AR0239147 | AR2_219767.pdf | | Concept Design Narrative | Purple Line Project Team | | |
| AR0239148 | AR0239148 | AR2_219768.pdf | | Detail Map 1 Surveyed Trees and Wetlands Bi-County Transitway Montgomery and Prince George's County, Maryland | | | |
| AR0239149 | AR0239151 | AR2_219769.pdf | | Effects on Temperatures on the Georgetown Branch Right-of-Way Associated with Build Conditions | Purple Line Project Team | | |
| AR0239152 | AR0239154 | AR2_219772.pdf | | Email -- Bethesda Tunnel | Madden, Michael | Buffone, Susan; Orlin, Glenn | Gary.Erenrich@montgomerycountymd.gov; Autrey, Thomas; Anspacher, David; Harriet.Levine@jacobs.com; Benz, Gregory; Riffel, Brian; Multiple CCs |
| AR0239155 | AR0239161 | AR2_219775.pdf | | Email -- Timing Purple Line Activities | Madden, Michael | Gonzalez, Edgar | Kay, Henry; Erenrich, Gary |
| AR0239162 | AR0239167 | AR2_219782.pdf | | Examples of Transit through Golf Courses | Purple Line | | |
| AR0239168 | AR0239169 | AR2_219788.pdf | | Exhibit 4 American Forests, Analysis Report | American Forests; City Green | | |
| AR0239170 | AR0239182 | AR2_219790.pdf | | Index map -- Surveyed Trees and Wetlands, Montgomery and Prince George's County, Maryland | MTA | | |
| AR0239183 | AR0239195 | AR2_219803.pdf | | Introduction Purple Line LRT Alignment Study - Silver Spring to New Carrollton | Purple Line Project Team | | |
| AR0239196 | AR0239209 | AR2_219816.pdf | | Jones Bridge Road BRT Treatments: Concepts for Further Analysis | Sam Schwartz PLLC | | |
| AR0239210 | AR0239211 | AR2_219830.pdf | | MARC Riders Resource Guide | MARC; Maryland Department of Transportation | | |
| AR0239212 | AR0239216 | AR2_219832.pdf | | Meeting Log 2014 | Purple Line Project Team | | |
| AR0239217 | AR0239218 | AR2_219837.pdf | | M-NCPPC / Anacotia River Park -- scan0504 | M-NCPPC | | |
| AR0239219 | AR0239224 | AR2_219839.pdf | | PHCA Panel / Proposed Stop at Dale and Wayne / Questions | Purple Line Project Team | | |
| AR0239225 | AR0239225 | AR2_219845.pdf | | Purple Line between Bethesda and Silver Spring | Boget, Resca | O'Malley; Ratcliff; Leggett; Hanson; Andrews; Elrich, Marc; Floreen, Nancy; VanHollen, Chris | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0239226 | AR0239226 | AR2_219846.pdf | | Purple Line comment | | | |
| AR0239227 | AR0239227 | AR2_219847.pdf | | Purple Line Comment Form | Friedmen, Julie | Ratcliff, Diane | |
| AR0239228 | AR0239228 | AR2_219848.pdf | | Purple Line Comment Form | Kelly, Joyce | Ratcliff, Diane | |
| AR0239229 | AR0239229 | AR2_219849.pdf | | Purple Line Comment Form | Samuel, Gisele; Jefferson, Deborah | Ratcliff, Diane | |
| AR0239230 | AR0239230 | AR2_219850.pdf | | Purple Line Comment Form | Goldstein, Naomi; Bird, G.; Hayes, Lynda; Morton, Richeen | Ratcliff, Diane | |
| AR0239231 | AR0239231 | AR2_219851.pdf | | Purple Line Comment Form | Toro, Luz | | |
| AR0239232 | AR0239232 | AR2_219852.pdf | | Purple Line Comment Form | Lee, Anne | | |
| AR0239233 | AR0239233 | AR2_219853.pdf | | Purple Line Comment Form | Pope, Margaret | | |
| AR0239234 | AR0239234 | AR2_219854.pdf | | Purple Line Comment Form | Zipin, Jessic; Schauffler, William; King, Richard; Ross, Matthew; Tucker, Laura | | |
| AR0239235 | AR0239235 | AR2_219855.pdf | | Purple Line Comment Form | Palley, Tom; Bailey, Charles; Romans, Alana | | |
| AR0239236 | AR0239236 | AR2_219856.pdf | | Purple Line Comment Form | Magnuson, Lyle; McGeehan, Jackie; Hardt, Timothy | | |
| AR0239237 | AR0239237 | AR2_219857.pdf | | Purple Line Comment Form | Malatesta, Jennifer; Ogundimu, Kehinde; Alvarez, Jose; Minovich, Christopher; Williams, Kate | | |
| AR0239238 | AR0239238 | AR2_219858.pdf | | Purple Line Comment Form | May, Juliette; May, John; Franklin, Sandra; DiTullio, Donna; Flaherty, Judith | Ratcliff, Diane | |
| AR0239239 | AR0239239 | AR2_219859.pdf | | Purple Line Comment Form | Torres, Norma; Pirnia, Denise; Green, Matt; Lyston, Lea; Dufresne, Jacqueline | Ratcliff, Diane | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0239240 | AR0239240 | AR2_219860.pdf | | Purple Line Comment Form | Khamphong, Natthavee; White, Timothy; Hayes, Mike; Whidden, Brad; Mikulak, Lucy; Ekgun, Haluk | Ratcliff, Diane | |
| AR0239241 | AR0239241 | AR2_219861.pdf | | Purple Line Comment Form | Pluta, Tom; Gotwin, Brad | Ratcliff, Diane | |
| AR0239242 | AR0239242 | AR2_219862.pdf | | Purple Line Comment Form | Parchment, Mark; Green, Linda; Raphael, Donna; Goodwin, Paul | Ratcliff, Diane | |
| AR0239243 | AR0239243 | AR2_219863.pdf | | Purple Line Comment Form | Mohammed, T | Ratcliff, Diane | |
| AR0239244 | AR0239244 | AR2_219864.pdf | | Purple Line Comment Form | Sullivan, R | Ratcliff, Diane | |
| AR0239245 | AR0239245 | AR2_219865.pdf | | Purple Line Comment Form | Newman, David; Shikova, Vladka; Fishpaw, Heidi; Sourlis, Andrew; Maka, Eva | Ratcliff, Diane | |
| AR0239246 | AR0239246 | AR2_219866.pdf | | Purple Line Comment Form | Kay, David; Riordan, Chris; Kemp, Marcia; Lora, Eduardo; Lerner, Richard | Ratcliff, Diane | |
| AR0239247 | AR0239247 | AR2_219867.pdf | | Purple Line Comment Form | Schulden, William | Ratcliff, Diane | |
| AR0239248 | AR0239248 | AR2_219868.pdf | | Purple Line Comment Form | Thuyacontha, K; Miller, Renee | Ratcliff, Diane | |
| AR0239249 | AR0239249 | AR2_219869.pdf | | Purple Line comment form | | | |
| AR0239250 | AR0239250 | AR2_219870.pdf | | Purple Line Comment Form | | | |
| AR0239251 | AR0239251 | AR2_219871.pdf | | Purple Line Comment Form | Wagithuku, Donya | Ratcliff, Diane | |
| AR0239252 | AR0239252 | AR2_219872.pdf | | Purple Line Comment Form | Peterson, Rosemary; Green, David; baur, Ashley; others | Ratcliff, Diane | |
| AR0239253 | AR0239253 | AR2_219873.pdf | | Purple Line Comment Form | Majano, Marvin; Ivey, Xavier; others | Ratcliff, Diane | |
| AR0239254 | AR0239254 | AR2_219874.pdf | | Purple Line Comment Form - Business Card of Ronald Martin, Jr | Martin, Ronald | | |
| AR0239255 | AR0239255 | AR2_219875.pdf | | Purple Line Comment Forms | Schneider, San; Pskowski, Martha; Chorrinsky, David | | |
| AR0239256 | AR0239256 | AR2_219876.pdf | | Purple Line comments | Sadler, Anthony | Ratcliff, Diane | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0239257 | AR0239257 | AR2_219877.pdf | | Purple Line comments | Joseph, Frank | Ratcliff, Diane | |
| AR0239258 | AR0239258 | AR2_219878.pdf | | Purple Line comments | Soreng, Robert; Soreng, Nancy | | |
| AR0239259 | AR0239260 | AR2_219879.pdf | | Purple Line comments | | Ratcliff, Diane | |
| AR0239261 | AR0239261 | AR2_219881.pdf | | Purple Line comments | Workman, Anita | Ratcliff, Diane | |
| AR0239262 | AR0239264 | AR2_219882.pdf | | Purple Line Corridor University of Maryland Transit Electromagnetic Interference (EMI) and Vibration Study | Purple Line Project Team | | |
| AR0239265 | AR0239265 | AR2_219885.pdf | | Purple Line DEIS - No Transit on the Trail | Maroon, Sophia | Ratcliff, Diane | |
| AR0239266 | AR0239281 | AR2_219886.pdf | | Purple Line Light Rail Magnetic Fields and Research Equipment | Purple Line; Maryland Department of Transportation | | |
| AR0239282 | AR0239285 | AR2_219902.pdf | | Purple Line Mailing List (Riverdale Road) | MTA Maryland; Purple Line | | |
| AR0239286 | AR0239287 | AR2_219906.pdf | | Purple Line Project Potential Mitigations Sites Within PG County M-NCPPC Properties | Purple Line Project Team | | |
| AR0239288 | AR0239290 | AR2_219908.pdf | | Purple Line Project Potential Stream and Wetland Mitigation Site on Cattail Branch (AR-2, AR-3, AR-4, AR-8, AR-9) | Purple Line Project Team | | |
| AR0239291 | AR0239293 | AR2_219911.pdf | | Purple Line Project Potential Wetland and Stream Mitigation Site on Brier Ditch (AR-23) | Purple Line Project Team | | |
| AR0239294 | AR0239296 | AR2_219914.pdf | | Purple Line Project Potential Wetland Mitigation Site at Adelphi Manor Archery Range (AR-24) | Purple Line Project Team | | |
| AR0239297 | AR0239301 | AR2_219917.pdf | | Purple Line Talk Roger Paden | Paden, Roger | | |
| AR0239302 | AR0239303 | AR2_219922.pdf | | Purple Line Transit Alignment Study - Silver Spring to New Carrollton Discussion of Findings and Next Steps | Purple Line | | |
| AR0239304 | AR0239329 | AR2_219924.pdf | | Record of phone calls | Purple Line Project Team | | |
| AR0239330 | AR0239332 | AR2_219950.pdf | | Responses to Roger Paden's Questions | Purple Line Project Team | | |
| AR0239333 | AR0239333 | AR2_219953.pdf | | Silver Spring meeting log | Purple Line Project Team | | |
| AR0239334 | AR0239335 | AR2_219954.pdf | | Talbot Avenue Bridge | Purple Line Project Team | | |
| AR0239336 | AR0239337 | AR2_219956.pdf | | The Indian Spring Citizens Association Perspective on the Purple Line | Hausner, Tony | | |
| AR0239338 | AR0239338 | AR2_219958.pdf | | Town of Chevy Chase Purple Line Mitigation Priorities | Purple Line Project Team | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0239339 | AR0239343 | AR2_219959.pdf | | Transportation Research Board No 1930 Directly and Indirectly Reducing Visual Impact of Electric Railway Overhead Contact Systems | Boorse, Jack | | |
| AR0239344 | AR0239344 | AR2_219966.pdf | 3/7/2014 | Forest Service Application, approved | Newton, J. | | Garner, B. |
| AR0239345 | AR0239354 | AR2_219967.pdf | 12/1/2013 | Purple Line NWI/MDNR Wetlands and Hydric Soils Map | Purple Line Project Team | | |
| AR0239355 | AR0239962 | AR2_219977.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2) Narrative | MTA | | |
| AR0239963 | AR0240007 | AR2_220585.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix A - MDE Guidance | MTA | | |
| AR0240008 | AR0240041 | AR2_220630.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix B - Natural Resource Mapping | MTA | | |
| AR0240042 | AR0240105 | AR2_220664.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix C - Drainage Area Maps | MTA | | |
| AR0240106 | AR0240357 | AR2_220728.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix D - Soil Survey | MTA | | |
| AR0240358 | AR0240455 | AR2_220980.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix E - Water Quality Maps | MTA | | |
| AR0240456 | AR0240516 | AR2_221078.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix F - Computation Spreadsheets Explained | MTA | | |
| AR0240517 | AR0244935 | AR2_221139.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix G - SWM Computations | MTA | | |
| AR0244936 | AR0245059 | AR2_225558.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix H - Outfall Investigation Photos | MTA | | |
| AR0245060 | AR0245064 | AR2_225682.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix I - Variance Table | MTA | | |
| AR0245065 | AR0245078 | AR2_225687.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix J - SWM Details | MTA | | |
| AR0245079 | AR0245090 | AR2_225701.pdf | 11/27/2013 | Concept Stormwater Report, Final Version (Draft, Revision 2), Appendix K - WQSS | MTA | | |
| AR0245091 | AR0245100 | AR2_225713.pdf | 7/1/2013 | Purple Line Wetland Delineation Index Map | MTA | | |
| AR0245101 | AR0245299 | AR2_225723.pdf | 5/24/2013 | Approved Jurisdictional Determination Forms - final forms | U.S. Army Corps of Engineers | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0245300 | AR0245487 | AR2_225922.pdf | 5/24/2013 | Stream Features Field Sheets | Purple Line Project Team | | |
| AR0245488 | AR0245508 | AR2_226110.pdf | 2/1/2012 | Purple Line Wetlands Delineation Index Map | Purple Line Project Team | | |
| AR0245509 | AR0245543 | AR2_226131.pdf | 11/1/2010 | New Starts Travel Forecasting Model Calibration Report for Evaluating the Purple Line and the Corridor Cities Transitway Projects | MTA | | |
| AR0245544 | AR0245552 | AR2_226166.pdf | 11/1/2010 | Calibration Report Appendix A - Final Calibration Constants | MTA | | |
| AR0245553 | AR0245585 | AR2_226175.pdf | 11/1/2010 | Calibration Report Appendix B - Final Observed and Estimated Comparisons | MTA | | |
| AR0245586 | AR0245603 | AR2_226208.pdf | 11/1/2010 | Calibration Report Appendix C - Implied Transit Share | MTA | | |
| AR0245604 | AR0245607 | AR2_226226.pdf | 11/1/2010 | Calibration Report Appendix D Metrorail Survey Tabulations | MTA | | |
| AR0245608 | AR0245611 | AR2_226230.pdf | 11/1/2010 | Calibration Report Appendix E - Zone Re-aggregation and Splitting | MTA | | |
| AR0245612 | AR0245613 | AR2_226234.pdf | Undated | Waters of the U.S. / Wetlands Coordinates Table | Purple Line Project Team | | |
| AR0245614 | AR0245936 | AR2_226236.pdf | 03/00/2014 | Forest Stand Delineation Report for the Purple Line Project | Coastal Resources, Inc. | MTA | |
| AR0245937 | AR0245963 | AR2_226559.pdf | 4/5/2010 | Rare, Threatened, and Endangered Animals of Maryland | Maryland Department of the Environment | | |
| AR0245964 | AR0246066 | AR2_226586.pdf | 03/00/2009 | Quantifying the Importance of Image and Perception to Bus Rapid Transit | U.S. DOT; FTA | | |
| AR0246067 | AR0246067 | AR2_226689.pdf | 8/4/2008 | Email re Issue Papers from Consultants to Town of Chevy Chase re Purple Line | Ossi, J. | McFadden-Roberts, G.; Atkins, J.; Eckmann, A. | VanWyk, C.; Weeks, D.; Destra, M.; Bausch, C.; Thompson, L. |
| AR0246068 | AR0246076 | AR2_226690.pdf | 8/4/2008 | Email attachment: Chevy Chase Issues | | | |
| AR0246077 | AR0246133 | AR2_226699.pdf | 3/19/2014 | ROD Attachment C - FEIS Comments - Elected Officials | | | |
| AR0246134 | AR0246299 | AR2_226756.pdf | 3/19/2014 | ROD Attachment C - FEIS Comments - Organizations | | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR3: Post-ROD**

| Bates Begin | Bates End | File Name | Date | Document Description / Title | From / Author | To | CC / BCC |
|---|---|---|---|---|---|---|---|
| AR0246300 | AR0246300 | AR3_000001.pdf | 5/19/2015 | Email -- Re: Section 7 Purple Line | Garcia Crews, Terry | Koenig, Daniel | |
| AR0246301 | AR0246302 | AR3_000002.pdf | 8/22/2014 | Response to Notice of Intent to Sue on the Purple Line Project | LaRoche, Genevieve; DOI, FWS | Talberth, John, Center for Sustainable Economy | Fitzgerald, John; Glitzenstein, Eric; Hartl, Brett; FTA' MTA |
| AR0246303 | AR0246308 | AR3_000004.pdf | 8/22/2014 | USDOI Letter to Lovelace re NOI to Sue | LaRoche, Genevieve; DOI, FWS | Lovelace, Reginald, FTA | Koenig, Dan; Benz, Greg; Larney, Tim; Feller, Dan; Multiple CCs |
| AR0246309 | AR0246368 | AR3_000010.pdf | 8/20/2014 | Purple Line Light Rail Project - Consideration of Stygobromus Amphipod Issues in Compliance with the Endangered Species Act | Kay, Henry | Lovelace, Reginald; LaRoche, Genevieve | Bostick, Thomas; Feller, Daniel; Garner, Bridgette; Newton, John; Multiple CCs |
| AR0246369 | AR0246369 | AR3_000070.pdf | 8/14/2014 | Email -- FYI - Comment letter to FWS on amphipods | Benz, Gregory P. | Fox, Jay; Koenig, Daniel; Zusman, Nancy Ellen | |
| AR0246370 | AR0246400 | AR3_000071.pdf | 8/14/2014 | Email Attachment -- FWS_Letter_with_attachments | Ross, Benjamin | Jewell, Sally; Ashe, Dan | |
| AR0246401 | AR0246431 | AR3_000102.pdf | 8/13/2014 | Petition for Recovery Plan for Stygobromus Hayi | Ross, Benjamin | Jewell, Sally; Ashe, Dan | |
| AR0246432 | AR0246433 | AR3_000133.pdf | 8/9/2014 | Email -- Proposed Agenda and Materials for Mtg 8-11 1 pm FTA-FWS-et al. -- Koenig host | Fitzgerald, John | Koenig, Daniel | Bhatt, Ajay; Culver, David; Fitzgerald, John; Glitzenstein, Eric; Real de Azua, Christine; Snape, Bill |
| AR0246434 | AR0246455 | AR3_000135.pdf | 8/9/2014 | Email Attachment -- Notice of Intent re_Purple Line ESA Section 7 violation | Talberth, John; Fitzgerald, John; Glitzenstein, Eric, Friends of the Capital Crescent Trail; Hartl, Brett | Jewell, Sally; Ashe, Dan; Bostick, Thomas; Rogoff, Peter; LaRoche, Genevieve | |
| AR0246456 | AR0246464 | AR3_000157.pdf | 8/9/2014 | Email Attachment -- ccl-appendix8-environment | M-NCPPC | | |
| AR0246465 | AR0246472 | AR3_000166.pdf | 8/9/2014 | Email Attachment -- purple line report-Dr. David Culver | Culver, David | | |
| AR0246473 | AR0246482 | AR3_000174.pdf | 8/9/2014 | Email Attachment -- Berg Expert Opinion - DC amphipods - Final | Berg, David | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0246483 | AR0246483 | AR3_000184.pdf | 8/9/2014 | Email Attachment -- Map of hazardous materials sites at Conn. Ave and Coquelin RunJF-CR | Purple Line Project Team | | |
| AR0246484 | AR0246484 | AR3_000185.pdf | 8/9/2014 | Email Attachment -- Kenk's Amphipod - Threats and Remedies | | | |
| AR0246485 | AR0246486 | AR3_000186.pdf | 8/7/2014 | Email -- FW: Documents sent in response to CBD FOIA | Koenig, Daniel | Malley, William | |
| AR0246487 | AR0246487 | AR3_000188.pdf | 8/7/2014 | Email Attachment -- 2009.04.14_Telecon record | Moser, G. A. | | |
| AR0246488 | AR0246489 | AR3_000189.pdf | 8/7/2014 | Email Attachment -- 2011.10.27 Letter | Miranda, Leopoldo | Garner, Bridgette | |
| AR0246490 | AR0246494 | AR3_000191.pdf | 8/7/2014 | Email Attachment -- 2013.10.24Email Chain | Garner, Bridgette | Clark, Trevor | Moser, Andy |
| AR0246495 | AR0246497 | AR3_000196.pdf | 8/7/2014 | Email Attachment -- 2013.11.22Email | Garner, Bridgette | Clark, Trevor | Moser, Andy |
| AR0246498 | AR0246498 | AR3_000199.pdf | 8/7/2014 | Email Attachment -- 2013.11.27_Email | Garner, Bridgette | Clark, Trevor; Moser, Andy | |
| AR0246499 | AR0246499 | AR3_000200.pdf | 8/7/2014 | Email Attachment -- 2013.11.27Email | Garner, Bridgette | Clark, Trevor; Moser, Andy | |
| AR0246500 | AR0246503 | AR3_000201.pdf | 8/7/2014 | Email Attachment -- 2013.12.02_Email and attachments cont'd. | Hameed, Faisal | Whitworth, Sylvia | |
| AR0246504 | AR0246513 | AR3_000205.pdf | 8/7/2014 | Email Attachment -- 2013.12.02_Email and Attachments | Pavek, Diane | Moser, Andy | |
| AR0246514 | AR0246518 | AR3_000215.pdf | 8/7/2014 | Email Attachment -- 2013.12.04_Email Chain | LaRouche, Genevieve | Racey, Meagan; Cassel, Claire | Edwards, Terri; Decker, Bruce; Parramore, Laury; Thompson, Julie; Moser, Andy |
| AR0246519 | AR0246520 | AR3_000220.pdf | 8/7/2014 | Email Attachment -- 2013.12.09_Email and attachment | Garner, Bridgette | Moser, Andy; Koenig, Daniel; Hawtof, Steven; Guinther, James; Cosler, Jason; Zaref, Amy; Smith, David | |
| AR0246521 | AR0246521 | AR3_000222.pdf | 8/7/2014 | Email Attachment -- 2013.12.10_Meeting Agenda | Purple Line Project Team | | |
| AR0246522 | AR0246523 | AR3_000223.pdf | 8/7/2014 | Email Attachment -- 2013.12.11(b)_Email Chain | Smith, David | Moser, Andy | Garner, Bridgette |
| AR0246524 | AR0246529 | AR3_000225.pdf | 8/7/2014 | Email Attachment -- 2013.12.11_Email Chain | Smith, David | Moser, Andy | Garner, Bridgette |
| AR0246530 | AR0246530 | AR3_000231.pdf | 8/7/2014 | Email Attachment -- 2013.12.13_Email | Moser, Andy | Feller, Dan | Larney, Tim |
| AR0246531 | AR0246533 | AR3_000232.pdf | 8/7/2014 | Email Attachment -- 2013.12.15_Comment Responses | Purple line Project Team | Fitzgerald, John; Real de Azua, Christine; Ingram, Dedun; Talberth, John | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0246534 | AR0246538 | AR3_000235.pdf | 8/7/2014 | Email Attachment -- 2013.12.17(b)_Email Chain | Garner, Bridgette | Moser, Andy; Clark, Trevor; Ray, Devin | |
| AR0246539 | AR0246545 | AR3_000240.pdf | 8/7/2014 | Email Attachment -- 2013.12.17_Email Chain | Smith, David | Moser, Andy | Garner, Bridgette |
| AR0246546 | AR0246546 | AR3_000247.pdf | 8/7/2014 | Email Attachment -- 2013.12.17_Telecon record | Moser, Andy | | |
| AR0246547 | AR0246551 | AR3_000248.pdf | 8/7/2014 | Email Attachment -- 2013.12.20_Email and Attachments | Garner, Bridgette | Moser, Andy; Clark, Trevor; Ray, Devin; Koenig, Daniel; Zaref, Amy; Guinther, James; Cosler, Jason; Hawtof, Steven | Smith, David |
| AR0246552 | AR0246553 | AR3_000253.pdf | 8/7/2014 | Email Attachment -- 2013.12.20_Meeting Minutes | Garner, Bridgette | | |
| AR0246554 | AR0246554 | AR3_000255.pdf | 8/7/2014 | Email Attachment -- 2014.01.05_Map | Chevy Chase Planning Board | | |
| AR0246555 | AR0246556 | AR3_000256.pdf | 8/7/2014 | Email Attachment -- 2014.01.07 Letter | LaRoche, Genevieve | Koenig, Daniel | Larney, Tim; Feller, Dan; Newton, John; Garner, Bridgette |
| AR0246557 | AR0246560 | AR3_000258.pdf | 8/7/2014 | Email Attachment -- 2014.01.07_Email and Attachment | Moser, Andy | Larney, Tim | |
| AR0246561 | AR0246574 | AR3_000262.pdf | 8/7/2014 | Email Attachment -- 2014.01.08_Email Chain and attachments | McKnight, Jonathan | Feller, Dan; Larney, Tim; Moser, Andy; Thompson, Julie | Stonesifer, Karina |
| AR0246575 | AR0246577 | AR3_000276.pdf | 8/7/2014 | Email Attachment -- 2014.01.10_Email Chain | Fitzgerald, John | Moser, Andy | Anderson, Karen; Serfis, Jim; Real de Azua, Christine; Talberth, John; Ingram, Dedun; LaRouche, Genevieve; Thompson, Julie |
| AR0246578 | AR0246578 | AR3_000279.pdf | 8/7/2014 | Email Attachment -- 2014.01.23(b)_Email | Garner, Bridgette | Moser, Andy | |
| AR0246579 | AR0246580 | AR3_000280.pdf | 8/7/2014 | Email Attachment -- 2014.01.23_Email | Reshetiloff, Kathryn | Thompson, Julie; Moser, Andy | LaRouche, Genevieve |
| AR0246581 | AR0246581 | AR3_000282.pdf | 8/7/2014 | Email Attachment -- 2014.01.24 Telecon record | Moser, Andy | | |
| AR0246582 | AR0246583 | AR3_000283.pdf | 8/7/2014 | Email Attachment -- 2014.01.27_Email | Moser, Andy | Racey, Meagan | Thompson, Julie |
| AR0246584 | AR0246587 | AR3_000285.pdf | 8/7/2014 | Email Attachment -- 2014.01.29_email chain | Thompson, Julie | Rothstein, Dave; Racey, Meagan; Moser, Andy | Smith, Glenn; Miller, Martin |
| AR0246588 | AR0246588 | AR3_000289.pdf | 8/7/2014 | Email Attachment -- Purple Line Directory | | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0246589 | AR0246607 | AR3_000290.pdf | 8/7/2014 | Email Attachment -- Scan 2 (District DOT letter) | Hameed, Faisal | Whitworth, Sylvia | |
| AR0246608 | AR0246608 | AR3_000309.pdf | 8/7/2014 | Email -- FOIA Documents | Moser, Andy | Koenig, Daniel | |
| AR0246609 | AR0246646 | AR3_000310.pdf | 7/22/2014 | Notice of Violation of the maryland Endangered Species Act Regarding the Purple Line Project and Request for a Meeting | Brown, David | O'Malley, Martin; Gansler, Douglas; Wells, Ralign | Gill, Joseph |
| AR0246647 | AR0246650 | AR3_000348.pdf | 6/30/2014 | Email -- Stygobromus Sampling Sites | Smith, David | Garner, Bridgette | |
| AR0246651 | AR0246672 | AR3_000352.pdf | 6/25/2014 | Notice of Violations of the Endangered Species Act Regarding the Purple Line Project and Request for a Meeting | Talberth, John; Fitzgerald, John | Jewell, Sally; Rogoff, Peter; Ashe, Dan; LaRoche, Genevieve; Bostick, Thomas | Glitzenstein, Eric; Hartl, Brett |
| AR0246673 | AR0246682 | AR3_000374.pdf | 5/13/2015 | DOI letter re Informal Endangered Species Act Consultation on the Purple Line, with attachments: (1) Aug. 22, 2014 DOI letter from LaRouche, G. to R. Lovelace; (2) MDNR memorandum re Assessment of Dr. David Culver's report on Collecting Permit (2014) | LaRouche, G. | Crews, T. | |
| AR0246683 | AR0246684 | AR3_000384.pdf | 5/5/2015 | MDNR memorandum re Assessment of Dr. David Culver's report on Collecting Permit (2014) regarding Stgobromus surveys near the proposed Purple Line | Feller, D. | Benz, G. | |
| AR0246685 | AR0246687 | AR3_000386.pdf | 5/5/2015 | Email FW MTA Purple Line - Maryland DNR Response to April 2014 Culver Report | Madden, M. | LaRouche, G.; Moser, A. | |
| AR0246688 | AR0246691 | AR3_000389.pdf | 4/15/2015 | Email Fwd Report for Endangered Species Permit #55885 | Feller, D. | Moser, A. | Larney, T.; Knight, J. |
| AR0246692 | AR0246694 | AR3_000393.pdf | 4/10/2015 | Report on Collecting Permit (2014) | Culver, D. | | |

| Bates Begin | Bates End | File Name | Date | Document Description / Title | From / Author | To | CC / BCC |
|---|---|---|---|---|---|---|---|
| AR0246695 | AR0246696 | AR4_000001.pdf | 9/24/2015 | FTA letter to MTA re: Review of June 2015 Cost-Saving Refinements (SEIS not required) | Crews, T. | Comfort, P. | |
| AR0246697 | AR0246781 | AR4_000003.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Instructions to Proposers (ITP) | MDOT; MTA | | |
| AR0246782 | AR0247095 | AR4_000088.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Instructions to Proposers (ITP)  Exhibits and Forms | MDOT; MTA | | |
| AR0247096 | AR0247364 | AR4_000402.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - P3 Agreement | MDOT; MTA | | |
| AR0247365 | AR0247458 | AR4_000671.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - P3 Agreement Exhibit 1 | MDOT; MTA | | |
| AR0247459 | AR0247749 | AR4_000765.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - P3 Agreement Exhibits 2-17 | MDOT; MTA | | |
| AR0247750 | AR0247780 | AR4_001056.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 2 Technical Provisions, Part 1 | MDOT; MTA | | |
| AR0247781 | AR0248500 | AR4_001087.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 2 Technical Provisions, Part 2 | MDOT; MTA | | |
| AR0248501 | AR0248594 | AR4_001807.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 2 Technical Provisions, Part 3 | MDOT; MTA | | |
| AR0248595 | AR0248620 | AR4_001901.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 3 , Codes and Standards | MDOT; MTA | | |
| AR0248621 | AR0248627 | AR4_001927.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings - Bethesda South Entrance - Architectural - Contract Drawings Add No 2 | MDOT; MTA | | |
| AR0248628 | AR0248631 | AR4_001934.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings - LyttonsvilleYF_Finishes Renderings_Site Building Contract Drawings Addendum NO. 4 | MDOT; MTA | | |
| AR0248632 | AR0248738 | AR4_001938.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings - Right of Way Plats - Complete Set - Addendum No. 5 | MDOT; MTA | | |
| AR0248739 | AR0248739 | AR4_002045.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings - SSIMS Plan Revised Add No. 2 | MDOT; MTA | | |
| AR0248740 | AR0248740 | AR4_002046.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings - Alternative_H_OptionD_DWG NO. A1.2_01-30-14 | MDOT; MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0248741 | AR0248885 | AR4_002047.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings Addendum No. 1 sheets | MDOT; MTA | | |
| AR0248886 | AR0248964 | AR4_002192.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings Addendum No. 2 Sheets | MDOT; MTA | | |
| AR0248965 | AR0249016 | AR4_002271.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings Addendum No. 3 Sheets | MDOT; MTA | | |
| AR0249017 | AR0249080 | AR4_002323.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings Addendum No. 4 Sheets | MDOT; MTA | | |
| AR0249081 | AR0249092 | AR4_002387.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings Addendum No. 5 Sheets | MDOT; MTA | | |
| AR0249093 | AR0249094 | AR4_002399.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings Addendum No. 5A Sheets | MDOT; MTA | | |
| AR0249095 | AR0249519 | AR4_002401.pdf | 9/22/2015 | RFP Addendum 5 - MTA - Purple Line - Book 4 Contract Drawings July 2014 | MDOT; MTA | | |
| AR0249520 | AR0249520 | AR4_002826.pdf | 9/17/2015 | Purple Line Project Website: Montgomery County Purple Line Open House -- September 17, 2015 | MDOT; MTA | | |
| AR0249521 | AR0249530 | AR4_002827.pdf | 9/17/2015 | Purple Line Cost-Saving Measures Presentation (Montgomery County Purple Line Open House - September 17, 2015) | MDOT; MTA | | |
| AR0249531 | AR0249542 | AR4_002837.pdf | 9/17/2015 | Purple Line Cost-Saving Measures Display Boards (Montgomery County Purple Line Open House - September 17, 2015) | MDOT; MTA | | |
| AR0249543 | AR0249544 | AR4_002849.pdf | 9/10/2015 | MTA letter to FTA re: Evaluation of June 2015 Cost-Saving Changes in Relation to NEPA Documentation and Approvals | Comfort, P. | Crews, T. | Koenig, D.; Fox, J.; Madden, M. |
| AR0249545 | AR0249563 | AR4_002851.pdf | 9/10/2015 | Attachment to MTA Letter of 9/10/2015 (Evaluation of June 2015 Cost-Saving Changes in Relation to NEPA Documentation and Approvals) | MTA | | |
| AR0249564 | AR0249585 | AR4_002870.pdf | 8/11/2015 | MTA Presentation to FTA: July 2015 P3 RFP Scope Changes August 11, 2015 | MTA | FTA | |
| AR0249586 | AR0249586 | AR4_002892.pdf | 8/10/2015 | Email re materials for Meeting with FTA on 8/11/2015 | Meade, M. | Koenig, D. | |
| AR0249587 | AR0249608 | AR4_002893.pdf | 8/10/2015 | Email Attachment: Draft Presentation for 8/11/2015 Meeting | MTA | FTA | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0249609 | AR0249610 | AR4_002915.pdf | 8/10/2015 | Email Attachment:  Letter from Mike Madden, Purple Line Deputy Project Director | Mike Madden | | |
| AR0249611 | AR0249612 | AR4_002917.pdf | 8/10/2015 | Email Attachment: Changes In Purple Line Project Scope (summary of changes) | MTA | | |
| AR0249613 | AR0249615 | AR4_002919.pdf | 8/10/2015 | Email Attachment: Purple Line Cost-Saving Changes (list of 41 changes) | MTA | | |
| AR0249616 | AR0249617 | AR4_002922.pdf | 8/3/2015 | Email re Purple Line Trip to Philly | Meade, M. | Koenig, D. | Zubrzycki, K. |
| AR0249618 | AR0249618 | AR4_002924.pdf | 7/31/2015 | FTA Letter in response to Friends' July 14, 2015 letter requesting Supplemental EIS | Crews, T. | Bhatt, A. | |
| AR0249619 | AR0249619 | AR4_002925.pdf | 7/31/2015 | FTA Letter in response to Friends' July 14, 2015 letter requesting Supplemental EIS | Crews, T. | Fitzgerald, J. | |
| AR0249620 | AR0249620 | AR4_002926.pdf | 7/31/2015 | FTA Letter in response to Friends' July 14, 2015 letter requesting Supplemental EIS | Crews, T. | Real de Azua, C. | |
| AR0249621 | AR0249705 | AR4_002927.pdf | 7/15/2015 | RFP Addendum 4 - 15.1_MTA - Purple Line - ITP | MDOT; MTA | | |
| AR0249706 | AR0249794 | AR4_003012.pdf | 7/15/2015 | RFP Addendum 4 – 15.2_MTA - Purple Line - ITP - RFP Addendum 4 - Compare to Addendum 3 | MDOT; MTA | | |
| AR0249795 | AR0250100 | AR4_003101.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - ITP Exhibits and Forms | MDOT; MTA | | |
| AR0250101 | AR0250428 | AR4_003407.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - ITP Exhibits and Forms - Compare to Addendum 3 | MDOT; MTA | | |
| AR0250429 | AR0250623 | AR4_003735.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - ITP Forms | MDOT; MTA | | |
| AR0250624 | AR0250733 | AR4_003930.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - ITP Forms O and P | MDOT; MTA | | |
| AR0250734 | AR0250997 | AR4_004040.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - P3 Agreement | MDOT; MTA | | |
| AR0250998 | AR0251274 | AR4_004304.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - P3 Agreement - Compare to Addendum 3 | MDOT; MTA | | |
| AR0251275 | AR0251367 | AR4_004581.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - P3 Agreement Exhibit 1 | MDOT; MTA | | |
| AR0251368 | AR0251465 | AR4_004674.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - P3 Agreement Exhibit 1- Compare to Addendum 3 | MDOT; MTA | | |
| AR0251466 | AR0251752 | AR4_004772.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - P3 Agreement Exhibit 2-17 | MDOT; MTA | | |
| AR0251753 | AR0252066 | AR4_005059.pdf | 7/15/2015 | RFP Addendum 4 – MTA - Purple Line - P3 Agreement Exhibit 2-17 - Compare to Addendum 3 | MDOT; MTA | | |
| AR0252067 | AR0252096 | AR4_005373.pdf | 7/15/2015 | RFP Addendum 4 – Book 2 Technical Provisions – Part 1 | MDOT; MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0252097 | AR0252142 | AR4_005403.pdf | 7/15/2015 | RFP Addendum 4 -- Book 2 Technical Provisions – Part 1 – Compare to Addendum 3 | MDOT; MTA | | |
| AR0252143 | AR0252856 | AR4_005449.pdf | 7/15/2015 | RFP Addendum 4 – Book 2 Technical Provisions – Part 2 | MDOT; MTA | | |
| AR0252857 | AR0253674 | AR4_006163.pdf | 7/15/2015 | RFP Addendum 4 – Book 2 Technical Provisions – Part 2 – Compare to Addendum 3 | MDOT; MTA | | |
| AR0253675 | AR0253767 | AR4_006981.pdf | 7/15/2015 | RFP Addendum 4 – Book 2 Technical Provisions – Part 3 | MDOT; MTA | | |
| AR0253768 | AR0253874 | AR4_007074.pdf | 7/15/2015 | RFP Addendum 4 – Book 2 Technical Provisions – Part 3 – Compare to Addendum 3 | MDOT; MTA | | |
| AR0253875 | AR0253900 | AR4_007181.pdf | 7/15/2015 | RFP Addendum 4 – Book 3 Codes and Standards | MDOT; MTA | | |
| AR0253901 | AR0253926 | AR4_007207.pdf | 7/15/2015 | RFP Addendum 4 – Book 3 Codes and Standards - Compare to Addendum 3 | MDOT; MTA | | |
| AR0253927 | AR0253990 | AR4_007233.pdf | 7/15/2015 | RFP Addendum 4 – Book 4 Contract Drawings | MDOT; MTA | | |
| AR0253991 | AR0253994 | AR4_007297.pdf | 7/15/2015 | RFP Addendum 4 – Book 4 Contract Drawings - LyttonsvilleYF_Finishes Renderings_Site Building Contract Drawings | MDOT; MTA | | |
| AR0253995 | AR0253998 | AR4_007301.pdf | 7/15/2015 | RFP Addendum 4 – Book 4 Contract Drawings -LyttonsvilleYF_Finishes Renderings_Site Building Contract Drawings Addendum NO. 4 | MDOT; MTA | | |
| AR0253999 | AR0254104 | AR4_007305.pdf | 7/15/2015 | RFP Addendum 4 – Book 4 Contract Drawings - Right of Way Plats - Complete Set | MDOT; MTA | | |
| AR0254105 | AR0254120 | AR4_007411.pdf | 7/14/2015 | Friends' et al. Letter to FTA requesting SEIS for Purple Line Project | FCCT; Bhatt, A.; Fitzgerald, J.; Real de Azua, C. | Fox, A; McMillan, T. | Jewell, S.; Kruden, J.; Hogan, L.; DOJ; State of Maryland; Brown, D. |
| AR0254121 | AR0254122 | AR4_007427.pdf | 7/10/2015 | Purple Line Project Website: "Purple Line Cost-Saving Measures" - http://www.purplelinemd.com/en/project-news/purple-line-cost-saving-measures | MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0254123 | AR0254123 | AR4_007429.pdf | 7/10/2015 | Purple Line Project Website: "Purple Line Cost Saving Measures" http://www.purplelinemd.com/images/media_center/news/news_releases/2015/2015-07-10/2015-09-17%20Purple%20Line%20Cost%20Saving%20Measures.pdf | MTA | | |
| AR0254124 | AR0254125 | AR4_007430.pdf | 7/10/2015 | Purple Line Project Website: "Changes in Purple Line Project Scope" http://www.purplelinemd.com/images/media_center/news/news_releases/2015/2015-07-10/2015-07-09%20Purple%20Line%20Scope%20Changes.pdf | MTA | | |
| AR0254126 | AR0254128 | AR4_007432.pdf | 7/10/2015 | Purple Line Project Website: MTA Summary of "Purple Line Cost Saving Changes" (list of 41 changes) http://www.purplelinemd.com/images/media_center/news/news_releases/2015/2015-07-10/2015-06-29%20Purple%20Line%20Cost%20Saving%20Changes.pdf | MTA | | |
| AR0254129 | AR0254129 | AR4_007435.pdf | 6/25/2015 | Purple Line Project Website: "Gov. Larry Hogan Moves Forward With Cost-Effective Purple Line" - http://www.purplelinemd.com/en/project-news/governor-larry-hogan-moves-forward-with-cost-effective-purple-line | MTA | | |
| AR0254130 | AR0254143 | AR4_007436.pdf | 6/25/2015 | Purple Line Project Website: "FAQ on Governor Hogan's Decision to Move Forward with Cost-Effective Purple Line" http://www.purplelinemd.com/en/project-news/faq-on-governor-hogan-s-decision-to-move-forward-with-cost-effective-purple-line | MTA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0254144 | AR0254145 | AR4_007450.pdf | 6/25/2015 | Purple Line Project Website: "A Letter from Mike Madden, Purple Line Deputy Project Director" http://www.purplelinemd.com/en/project-news/a-letter-from-mike-madden-purple-line-deputy-project-director | MTA | | |
| AR0254146 | AR0254147 | AR4_007452.pdf | Undated | Purple Line Project Website: "Request for Proposals (RFP)" http://www.purplelinemd.com/en/p3/request-for-proposals | MTA | | |

| Bates Begin | Bates End | File Name | Date | Document Description / Title | From / Author | To | CC / BCC |
|---|---|---|---|---|---|---|---|
| AR0280259 | AR0280260 | AR5_000001.pdf | 1/7/2016 | FTA letter re MTA Response to letters of October 9, 2015 and July 14, 2015 from Friends of the Capital Crescent Trail and Others | Garcia-Crews, T. | Lattuca, C. | Larouche, G.; Madden, M. |
| AR0280261 | AR0280264 | AR5_000003.pdf | 1/7/2016 | FTA memorandum re MTA Response to letters of October 9, 2015 and July 14, 2015 from Friends of the Capital Crescent Trail and Others | Koenig, D. | Garcia-Crews, T. | Morkunas, V.; Fox, J.; Garcia-Crews, T. |
| AR0280265 | AR0280301 | AR5_000007.pdf | 12/7/2015 | MTA letter re MTA Response to Letters October 9, 2015 and July 14, 2015 from Friends of the Capital Crescent Trail and Others, with Attachments: 1. Memorandum, "Overview of Maryland Stormwater Management Requirements and MTA's Approach to Stormwater Compliance for the Purple Line" (Nov. 2015) 2. Memorandum, "Summary of Stormwater Treatment Measures for the Purple Line in the Rock Creek Watershed as Proposed in the November 2013 Concept Report" (Nov. 2015) | Lattuca, C. | Garcia-Crews, T. | Larouche, G.; Koenig, D.; Madden, M. |
| AR0280302 | AR0280590 | AR5_000044.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: 2000 Maryland Stormwater Design Manual Volume 1 | Center for Watershed Protection; Maryland Department of the Environment | | |
| AR0280591 | AR0280892 | AR5_000333.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: 2000 Maryland Stormwater Design Manual Volume 2 | Maryland Department of the Environment | | |
| AR0280893 | AR0280943 | AR5_000635.pdf | 12/7/2015 | MTA letter attachment: Maryland Stormwater Management and Erosion & Sediment Control Guidelines for State and Federal Projects, February 2015 | Maryland Department of the Environment | | |
| AR0280944 | AR0280975 | AR5_000686.pdf | 12/7/2015 | MTA letter attachment: Watershed Report for Biological Impairment of the Non-Tidal Rock Creek Basin in Montgomery County, Maryland Biological Stressor Identification Analysis Results and Interpretation, August 2012 | Maryland Department of the Environment | EPA | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0280976 | AR0281583 | AR5_000718.pdf | 12/7/2015 | MTA letter attachment: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 | MTA | | |
| AR0281584 | AR0281628 | AR5_001326.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix A - MDE Guidance for MTA Red line and Purple Line | MTA | | |
| AR0281629 | AR0281662 | AR5_001371.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix B - Natural Resource Mapping | MTA | | |
| AR0281663 | AR0281726 | AR5_001405.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix C - Drainage Area Maps | MTA | | |
| AR0281727 | AR0281978 | AR5_001469.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix D - NRCS Soil Survey Mapping and Reports | MTA | | |
| AR0281979 | AR0282076 | AR5_001721.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix E - Water Quality Maps | MTA | | |
| AR0282077 | AR0282137 | AR5_001819.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix F - Computation Spreadsheets Explained | MTA | | |
| AR0282138 | AR0286556 | AR5_001880.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix G - Hydrology and Stormwater Management Computations per POI | MTA | | |

| AR0286557 | AR0286680 | AR5_006299.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix H - Outfall Investigation Photos | MTA | | |
|---|---|---|---|---|---|---|---|
| AR0286681 | AR0286685 | AR5_006423.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix I - Variance Table | MTA | | |
| AR0286686 | AR0286699 | AR5_006428.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix J - Stormwater Management Details | MTA | | |
| AR0286700 | AR0286711 | AR5_006442.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Purple Line Concept Stormwater Management Report, Final Version, Revision 2, November 27, 2013 -- Appendix K - Water Quality Summary Sheet | MTA | | |
| AR0286712 | AR0286717 | AR5_006454.pdf | 12/7/2015 | MTA letter Attachment 3 DVD: Memorandum of Understanding Between Maryland Transit Administration and Maryland Department of the Environment, February 5, 2014 | MTA; Maryland Department of the Environment; De Santis, P. | | |
| AR0286718 | AR0286718 | AR5_006460.pdf | 12/7/2015 | FTA Meeting Agenda | FTA | | |
| AR0286719 | AR0286723 | AR5_006461.pdf | 12/7/2015 | FTA Briefing on Stormwater Issues | FTA | | |
| AR0286724 | AR0286726 | AR5_006466.pdf | 10/23/2015 | FTA letters responding to requests for a supplemental EIS for the Purple Line Project | Garcia Crews, T. | Bhatt, A.; Fitzgerald, J; Real de Azua, C. | |
| AR0286727 | AR0286735 | AR5_006469.pdf | 10/9/2015 | FCCT letter re Renewed Request for a Supplemental Environmental Impact Statement and Biological Opinion regarding Federal Funding of the Purple Line Based on Substantial New Information and Significantly Changed Conditions | Bhatt, A.; Fitzgerald, J.; Real de Azua, C. | Foxx, A.; McMillan, T.; Jewell, S. | Kruden, J.; Hogan, L.; Burgess, T.; McArdle, K.; Hessler, J.; DeVuono, L.; Brown, D. |
| AR0286736 | AR0286738 | AR5_006478.pdf | 10/9/2015 | FCCT letter appendices: October 2, 2015 letter re request to include additional documents in administrative record, and Exhibit 2 attachments 36-48 | Brown, D. | Burgess, T. | McArdle, K.; Hessler, J.; DeVuono, L. |
| AR0286739 | AR0286830 | AR5_006481.pdf | 10/9/2015 | FCCT letter appendices: October 2, 2015 letter Appendix B part 1 | Brown, D. | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0286831 | AR0286920 | AR5_006573.pdf | 10/9/2015 | FCCT letter appendices: October 2, 2015 letter Appendix B part 2 | Brown, D. | | |
| AR0286921 | AR0286926 | AR5_006663.pdf | 10/9/2015 | FCCT letter appendices: September 30, 2015 Declaration of Harold S. Collinson | Collinson, H. | | |
| AR0286927 | AR0286935 | AR5_006669.pdf | 10/9/2015 | FCCT letter appendices: September 30, 2015 Declaration of Frank J. Lysy | Lysy, F. | | |
| AR0286936 | AR0286947 | AR5_006678.pdf | 10/9/2015 | FCCT letter appendices: undated and unsigned Declaration of Donald MacGlashan | MacGlashan, D. | | |
| AR0286948 | AR0286953 | AR5_006690.pdf | 10/9/2015 | FCCT letter appendices: September 28, 2015 Declaration of Martin Saggese | Saggese, M. | | |
| AR0286954 | AR0286959 | AR5_006696.pdf | 10/9/2015 | FCCT letter appendices: May 9, 2014 memorandum of William G. Allen, Jr., re Review of Purple Line FEIS | Allen, W. | Mitchell, G. | |
| AR0286960 | AR0287039 | AR5_006702.pdf | 10/9/2015 | FCCT letter appendices: September 30, 2015 Stormwater Runoff and Water Pollution from the Purple Line and Requirements of Local, State and Federal Law | Friends of the Capital Crescent Trail | | |
| AR0287040 | AR0287040 | AR5_006782.pdf | 10/8/2015 | Email: Re FCCT et al. Petition to Supplement the EIS and Re-initiate Consultation Concerning the Purple Line [Note: attached FCCT letter indexed separately above] | Fitzgerald, J. | Foxx, A.; McMillan, T.; exsec@ios.doi.gov | Brown, D.; Burgess, T.; DeVuono, L.; McArdle, K.; Hessler, J.; Dubitsky, A.; Bhatt, A.; Real de Azua, C. |
| AR0287041 | AR0287041 | AR5_006783.pdf | 10/8/2015 | Email: Fw: FCCT Letter - Appendix 1 of 4 [Note: no attachments] | Fitzgerald, J. | Foxx, A.; McMillan, T.; exsec@ios.doi.gov | Brown, D.; Burgess, T.; DeVuono, L.; McArdle, K.; Hessler, J.; Dubitsky, A. |
| AR0287042 | AR0287042 | AR5_006784.pdf | 10/8/2015 | Email: Fw: FCCT Letter - Appendix 2 of 4 [Note: attached FCCT letter appendices indexed separately above] | Fitzgerald, J. | Foxx, A.; McMillan, T.; exsec@ios.doi.gov | Burgess, T.; Hessler, J.; McArdle, K.; Brown, D.; Bhatt, A.; Real de Azua, C.; DeVuono, L. |

| AR0287043 | AR0287043 | AR5_006785.pdf | 10/8/2015 | Email: Fw: FCCT Letter - Appendix 3 of 4 [Note: attached FCCT letter appendices indexed separately above] | Fitzgerald, J. | Foxx, A.; McMillan, T.; exsec@ios.doi.gov | Brown, D.; Burgess, T.; DeVuono, L.; McArdle, K.; Hessler, J.; Dubitsky, A.; Bhatt, A.; Real de Azua, C. |
| AR0287044 | AR0287044 | AR5_006786.pdf | 10/8/2015 | Email: Fw: FCCT Letter - Appendix 4 of 4 [Note: attached FCCT letter appendices indexed separately above] | Fitzgerald, J. | Foxx, A.; McMillan, T.; exsec@ios.doi.gov | McArdle, K.; Burgess, T.; Hessler, J.; Dubitsky, A.; Brown, D.; Bhatt, A.; Real de Azua, C. |

| Bates Begin | Bates End | File Name | Date | Document Description / Title | From / Author | To | CC / BCC |
|---|---|---|---|---|---|---|---|
| AR0254148 | AR0254163 | AR6_000001.pdf | 10/00/2010 | MWCOG, Growth Trends to 2040: Cooperative Forecasting in the Washington Region, Round 8.0 (Fall 2010) | MWCOG | | |
| AR0254164 | AR0254230 | AR6_000017.pdf | 11/00/2011 | WMATA Technical Report: Making the Case for Transit: WMATA Regional Benefits of Transit | WMATA | | |
| AR0254231 | AR0254232 | AR6_000084.pdf | 9/22/2014 | Memorandum re Development Pipeline around Metro Stations | Eachus, T.; Rosenstadt, J. (JLL) | Kannan, S. (WMATA) | |
| AR0254233 | AR0254239 | AR6_000086.pdf | 04/00/2015 | Mid-Coast Corridor Transit Project, San Diego CA, New Starts Engineering Rating | FTA | | |
| AR0254240 | AR0254240 | AR6_000093.pdf | 06/00/2015 | WMATA, 2015 Historical Metrorail Ridership | WMATA | | |
| AR0254241 | AR0254241 | AR6_000094.pdf | 06/00/2015 | Metrorail Historical Ridership, "Metrorail Average Weekday Passenger Boardings," 1977 - June 2015 | | | |
| AR0254242 | AR0254247 | AR6_000095.pdf | 11/00/2015 | TEX Rail, Fort Worth, TX, New Starts Rating | FTA | | |
| AR0254248 | AR0254254 | AR6_000101.pdf | 11/00/2015 | Los Angeles, CA, Westside Purple Line Extension Section 2 New Starts Engineering Rating | FTA | | |
| AR0254255 | AR0254256 | AR6_000108.pdf | 1/22/2016 | Metro Transit Press Release, Metro Transit ridership tops 85.8 million in 2015 | Metro Transit, Minneapolis/St. Paul Area | | |
| AR0254257 | AR0254282 | AR6_000110.pdf | 2/11/2016 | Metro FY2016 Second Quarter Financial Update | WMATA | | |
| AR0254283 | AR0254284 | AR6_000136.pdf | 3/15/2016 | APTA News: Uber and Lyft Users More Likely to Use Public Transit Frequently, Own Fewer Cars and Spend Less on Transportation | APTA | | |
| AR0254285 | AR0254323 | AR6_000138.pdf | 3/15/2016 | APTA Research Analysis: Shared Mobility and the Transformation of Public Transit | APTA | | |
| AR0254324 | AR0254329 | AR6_000177.pdf | 4/13/2016 | Summary of Intermediate Employment, Population and Household Forecasts, Draft Round 9.0 Cooperative Forecasts | MWCOG | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0254330 | AR0254355 | AR6_000183.pdf | 5/12/2016 | WMATA Finance Committee FY2016 Third Quarter Financial Update, May 12, 2016 | WMATA | | |
| AR0254356 | AR0254376 | AR6_000209.pdf | 5/19/2016 | WMATA SafeTrack Plan Final/Public | WMATA | | |
| AR0254377 | AR0254382 | AR6_000230.pdf | 6/22/2016 | Bisnow.com Website: "10 Huge Developments Coming to the Purple Line Route" | Banister, J. | | |
| AR0254383 | AR0254390 | AR6_000236.pdf | 7/7/2016 | Sound Transit Operations, May 2016 Service Performance Report | Sound Transit Union Station | | |
| AR0254391 | AR0254392 | AR6_000244.pdf | 7/14/2016 | WMATA Finance Committee Meeting Item IV, Subsequent Finance Committee Agenda | | | |
| AR0254393 | AR0254413 | AR6_000246.pdf | 7/14/2016 | WMATA Finance Committee Meeting Item III, Presentation, Finance Committee -- Benchmarking Highlights | WMATA | | |
| AR0254414 | AR0254415 | AR6_000267.pdf | 7/14/2016 | WMATA Finance Committee Meeting Item II, Minutes of June 9, 2016 | | | |
| AR0254416 | AR0254416 | AR6_000269.pdf | 7/14/2016 | WMATA Finance Committee Meeting Agenda, July 14, 2016 | | | |
| AR0254417 | AR0254430 | AR6_000270.pdf | 8/22/2016 | Declaration of Charles Lattuca | Lattuca, C. | | |
| AR0254431 | AR0254438 | AR6_000284.pdf | 8/23/2016 | Declaration of Gregory Benz | Benz, G. | | |
| AR0254439 | AR0254444 | AR6_000292.pdf | 8/23/2016 | Declaration of Lucy Garliauskas | Garliauskas, L. | | |
| AR0254445 | AR0254454 | AR6_000298.pdf | 9/1/2016 | Declaration of Martin Saggese | Saggese, M. | | |
| AR0254455 | AR0254470 | AR6_000308.pdf | 9/6/2016 | Declaration of Frank J. Lysy | Lysy, F. | | |
| AR0254471 | AR0254490 | AR6_000324.pdf | 9/7/2016 | Declaration of William G. Allen, Jr. P.E. | Allen, W. | | |
| AR0254491 | AR0254492 | AR6_000344.pdf | 9/8/2016 | WMATA Finance Committee Meeting Item IV, Subsequent Finance Committee Agenda | WMATA | | |
| AR0254493 | AR0254532 | AR6_000346.pdf | 9/8/2016 | WMATA Finance Committee Meeting Item III-B, Panel Discussion: Regional Economic and Transit Ridership Trends, attaching GMU Presentation "Economic and Demographic Trends in the Washington Region Impacting Public Transit Ridership" | WMATA | | |
| AR0254533 | AR0254560 | AR6_000386.pdf | 9/8/2016 | WMATA Finance Committee Meeting Item III-A, FY2016 Year-End Financial Update | WMATA | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0254561 | AR0254562 | AR6_000414.pdf | 9/8/2016 | WMATA Finance Committee Meeting Item II, Minutes of July 14, 2016 | WMATA | | |
| AR0254563 | AR0254563 | AR6_000416.pdf | 9/8/2016 | WMATA Finance Committee Meeting Agenda, September 8, 2016 | WMATA | | |
| AR0254564 | AR0254579 | AR6_000417.pdf | 9/9/2016 | Declaration of Christine Real De Azua | Real de Azua, C. | | |
| AR0254580 | AR0254581 | AR6_000433.pdf | 9/23/2016 | Email re Copy of Copy of PL Reevaluation TF Sensitivity Analysis 0921206 | Roux, J. (FTA) | Benz, G.; Ryan, J. | |
| AR0254582 | AR0254615 | AR6_000435.pdf | 9/23/2016 | --Email Attachment: Copy of Copy of PL Reevaluation TF Sensitivity Analysis 09212016-jeffhere-aftercall | WMATA | | |
| AR0254616 | AR0254617 | AR6_000469.pdf | 9/23/2016 | Email re RE_PL | Ryan, J. (FTA) | Benz, G. | |
| AR0254618 | AR0254618 | AR6_000471.pdf | 9/23/2016 | Email re PL | Ryan, J. (FTA) | Benz, G. | |
| AR0254619 | AR0254652 | AR6_000472.pdf | 9/23/2016 | --Email Attachment: PL sensitivity tests v160923 | | | |
| AR0254653 | AR0254654 | AR6_000506.pdf | 9/23/2016 | --Email Attachment: Notes on the revised sensitivity test v160923 | | | |
| AR0254655 | AR0254657 | AR6_000508.pdf | 11/00/2016 | RTD Webpage, Southeast Corridor Light Rail Line Facts & Figures | Regional Transportation District, Denver | | |
| AR0254658 | AR0254658 | AR6_000511.pdf | 11/00/2016 | Valley Metro Webpage, Publications and Reports | Valley Metro, Greater Phoenix Metro Area | | |
| AR0254659 | AR0254662 | AR6_000512.pdf | 11/00/2016 | WMATA Website, Making the Case for Transit | WMATA | | |
| AR0254663 | AR0254666 | AR6_000516.pdf | 11/00/2016 | WMATA Webpage, SafeTrack | WMATA | | |
| AR0254667 | AR0254670 | AR6_000520.pdf | 11/00/2016 | WMATA Webpage, Planned Metrorail Track Work | WMATA | | |
| AR0254671 | AR0254678 | AR6_000524.pdf | 11/00/2016 | Metropolitan Washington Council of Government (MWCOG) Webpage, About Us -- Committees & Members | MWCOG | | |
| AR0254679 | AR0254679 | AR6_000532.pdf | 11/3/2016 | MTA Letter to FTA re Purple Line Transit Project: Assessment of the Potential Effects of WMATA Metrorail Ridership and Safety Issues on Purple Line Ridership | Lattuca, C. | Garliauskas, L.; Crews, T. | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| AR0254680 | AR0254714 | AR6_000533.pdf | 11/3/2016 | --Letter Attachment: MTA Assessment of the Potential Effects of WMATA Metrorail Ridership and Safety Issues on Purple Line Ridership | MTA | | | |
| AR0254715 | AR0254715 | AR6_000568.pdf | 11/4/2016 | Email re FW: Supporting Material for the Assessment of the Potential Effects of the WMATA Metrorail Ridership and Safety Issues on the Purple Line Project, November 3, 2016 | Benz, G. | Roux, J.; Ryan, J. (FTA) | Koenig, D.; Meade, M. | |
| AR0254716 | AR0254731 | AR6_000569.pdf | 11/4/2016 | --Email Attachment: PL WMATA Ridership Sensitivity Analysis 11 03 2016 (2) | | | | |
| AR0254732 | AR0254732 | AR6_000585.pdf | 11/25/2016 | Email re Letter on complying with the Order of Nov. 22d in FCCT et al. v. FTA, et al., with Information for the Record (attached November 25, 2016 FCCT letter separately listed on index) | Fitzgerald, J. | Foxx, A. (DOT); McMillan, T. (FTA) | Burgess, T.; McArdle, K.; DuVuono, L.; Glitzenstein, E.; Brown, D.; Bhatt, A.; Real de Azua, C.; Johnson, J. | |
| AR0254733 | AR0254745 | AR6_000586.pdf | 11/25/2016 | --Email Attachment: FCCT Letter re The Process That FTA/MTA Should Follow In Addressing The NEPA Issue Remanded By The Court, And The Submission of materials That Must Be Considered On Remand in FCCT et al. v. FTA et al., Civil Case No. 14-01471, U.S. District Court for the District of Columbia | Fitzgerald, J.; Bhatt, A.; Real de Azua, C. | Foxx, A. (DOT); McMillan, T. (FTA); Rahn, P. (MDOT); Comfort, P. (MTA) | Glitzenstein, E.; Brown, D.; Burgess, T.; McArdle, K.; DeVuono, L. | |
| AR0254746 | AR0254747 | AR6_000599.pdf | 11/25/2016 | Email re Fwd: Letter on complying with the Order of Nov. 22d in FCCT et al. v. FTA, et al., with Information for the Record (attached November 25, 2016 FCCT letter separately listed on index) | Fitzgerald, J. | Flowers, C.; Burgess, T.; McArdle, K.; Smith, B. | Glitzenstein, E.; Brown, D.; Johnson, J.; Real de Azua, C. | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR6: Administrative Record**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0254748 | AR0254760 | AR6_000601.pdf | 11/25/2016 | --Email Attachment: FCCT Letter re The Process That FTA/MTA Should Follow In Addressing The NEPA Issue Remanded By The Court, And The Submission of materials That Must Be Considered On Remand in FCCT et al. v. FTA et al., Civil Case No. 14-01471, U.S. District Court for the District of Columbia | Fitzgerald, J.; Bhatt, A.; Real de Azua, C. | Foxx, A. (DOT); McMillan, T. (FTA); Rahn, P. (MDOT); Comfort, P. (MTA) | Glitzenstein, E.; Brown, D.; Burgess, T.; McArdle, K.; DeVuono, L. |
| AR0254761 | AR0254766 | AR6_000614.pdf | 11/28/2016 | FCCT Letter re Two Issues | Fitzgerald, J.; Bhatt, A.; Real de Azua, C. | Foxx, A. (DOT); Comfort, P. (MTA) | Glitzenstein, E.; Brown, D.; Burgess, T.; McArdle, K.; DeVuono, L. |
| AR0254767 | AR0255053 | AR6_000620.pdf | 11/28/2016 | --FCCT Letter Attachments -- Documents pertaining to Metro crisis and ridership issues for the Purple Line submitted by Plaintiffs Friends of the Capital Crescent Trail, Fitzgerald and Real de Azua to the Secretary of Transportation | | | |
| AR0255054 | AR0255055 | AR6_000904.pdf | 12/2/2016 | FTA Letter in response to FCCT's November 25, 2016 letter | Crews, T. | Fitzgerald, J.; Bhatt, A.; Real de Azua, C. | USDOJ |
| AR0255056 | AR0255056 | AR6_000906.pdf | 12/4/2016 | Email re Purple Line | Benz, G. | Koenig, D. (FTA) | |
| AR0255057 | AR0255058 | AR6_000907.pdf | 12/7/2016 | MTA Letter to FTA re Purple Line Transit Project: MTA Response to Letter of November 25, 2016 from Friends of the Capital Crescent Trail | Lattuca, C. | Garliauskas, L.; Crews, T. | Madden, M.; Stansbury, W.; Fox, J. |
| AR0255059 | AR0255065 | AR6_000909.pdf | 12/7/2016 | --Letter Attachment: MTA Response to Plaintiffs' Letter of November 25, 2016 | | | |
| AR0255066 | AR0255073 | AR6_000916.pdf | 12/13/2016 | FTA Memorandum re MTA Purple Line -- Consideration of Submitted Materials from Friends of Capital Crescent Trail and Assessment of Potential Effects of WMATA Ridership/safety Issues on Purple Line Ridership, approved Dec. 13, 2016 | Koenig, D. | Crews, T.; Zubrzycki, K.; Fox, J. | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| AR0255074 | AR0255074 | AR6_000924.pdf | 3/16/1981 | Council on Environmental Quality, Memorandum to Agencies re Forty Most Asked Questions Concerning CEQ's National Environmental Policy Act Regulations | CEQ | Agencies | |
| AR0255075 | AR0255077 | AR6_000925.pdf | 5/11/2015 | Maryland.gov, Office of Gov. Larry Hogan Press Release: Governor Larry Hogan To Sign Bills Driving Economic Development and Job Creation | Office of Gov. Larry Hogan | | |
| AR0255078 | AR0255095 | AR6_000928.pdf | 7/1/2015 | Maryland General Assemble Senate Bill 868, Public Utilities -- Transportation Network Services and For-Hire Transportation | Maryland General Assemble | | |
| AR0255096 | AR0255099 | AR6_000946.pdf | 8/17/2016 | WAMU Website: Uber Does Not Serve Disabled People, Say D.C. Advocates | Di Carlo, M. | | |
| AR0255100 | AR0255208 | AR6_000950.pdf | 05/00/2016 | TCRP Research Report 188 "Shared Mobility and the Transportation of Public Transit" | Transportation Research Board | | |
| AR0255209 | AR0255216 | AR6_000989.pdf | | | | | |
| AR0255217 | AR0255218 | AR6_000997.pdf | | | | | |
| AR0255219 | AR0255226 | AR6_001059.pdf | 12/3/2016 | Washington Post Website: Uber threatens to pull out of Maryland if state requires fingerprint-based background checks | Siddiqui, F. | | |
| AR0255227 | AR0255228 | AR6_001067.pdf | 12/9/2016 | WAMU Website: Metro Enters First Partnership With Uber In Bid To Boost Sagging Ridership | Di Carlo, M. | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR7: FWS**

| Bates Begin | Bates End | File Name | Date | Document Description / Title | From / Author | To |
|---|---|---|---|---|---|---|
| AR0255229 | AR0255231 | 20150513signedcertificationletter.pdf | | | | |
| AR0255232 | AR0255232 | FWS Index Abbreviations.pdf | | | | |
| | | | | **Hay's Spring Amphipod** | | |
| AR0255233 | AR0255235 | (1)19800725_HaysSpringAmphipodProposedListingRule (2).pdf | 25-Jul-80 | Federal Register Notice of Proposed Listing Rule | | |
| AR0255236 | AR0255238 | (2)19820205_HaysSpringAmphipodFinalListingRule.pdf | 5-Feb-82 | Federal Register Notice of Final Listing Rule | | |
| AR0255239 | AR0255242 | (3)1990 FWS REC Report to Congress (1).pdf | xx-xx-90 | 1990 Report to Congress-Endangered and Threatened Species Recovery Program | | |
| AR0255243 | AR0255316 | (4)5-yrReview_Guidance_20060701.pdf | 1-Jul-06 | 2006 NOAA, FWS Guidance for 5 year reviews | | |
| AR0255317 | AR0255319 | (5)2007 5 year review notice fed reg.pdf | 29-Jan-07 | 2007 Notice in Federal Register on 5 year review for Hay's Spring Amphipod | | |
| AR0255320 | AR0255326 | (6)2007 5 year review.pdf | 2007 | 2007 5 year review | Moser, USFWS, CBFO | |
| AR0255327 | AR0255328 | (7)2012 5 year reviewnotice fed reg.pdf | 6-Mar-13 | 2012 5 year review federal register notice | | |
| AR0255329 | AR0255337 | (8)2013 5 year review (1).pdf | 2013 | 2013 5 year review | Moser, USFWS, CBFO | |
| | | | | **Kenks Amphipod** | | |
| AR0255338 | AR0255347 | 20090622_document_candidateassessment.pdf | 22-Jun-09 | 2009 Candidate Assessment for Kenk's Amphipod | Moser, USFWS, CBFO | Miller, USFWS RO |
| AR0255348 | AR0255358 | 20101022_FY10CNOR_Kenk's Amphipod_DirectorSigned.pdf | 22-Oct-10 | FY 2010 Candidate Notice of Review for Kenk's | Moser, USFWS, CBFO | Gould, USFWS HQ |
| AR0255359 | AR0255432 | 20101110_FY10CNOR_FedRegNotice.pdf | 10-Nov-10 | FY 2010 Federal Register Notice for Kenk's Candidate Notice of Review | | |
| AR0255433 | AR0255443 | 20110603_FY11CNOR_KenksAmpipod_RDSigned.pdf | 3-Jun-11 | FY 2011 Candidate Notice of Review | Moser, USFWS, CBFO | USFWS, RO |
| AR0255444 | AR0255513 | 20111026_FY11CNOR_FedRegNotice.pdf | 26-Oct-11 | FY2011 Candidate Notice of Review Federal Register Notice | | |
| AR0255514 | AR0255526 | 20120618_FY12CNOR_KenksAmphipod_RDsigned.pdf | 18-Jun-12 | FY 2012 Candidate Notice of Review | Moser, USFWS, CBFO | USFWS, RO |
| AR0255527 | AR0255594 | 20121121_FY12CNOR_FedRegNotice.pdf | 21-Nov-12 | FY 2012 Federal Register Notice for Kenk's Candidate Notice of Review | | |
| AR0255595 | AR0255608 | 20130610_FY13CNOR_KenksAmphipod_RDsigned.pdf | 10-Jun-13 | FY 2013 Kenk's Candidate Notice of Review | Moser, USFWS, CBFO | USFWS, RO |
| AR0255609 | AR0255668 | 20131122_FY13CNOR_FedRegNotice.pdf | 22-Nov-13 | FY 2014 Federal Register Notice for Kenk's Candidate Notice of Review | | |
| AR0255669 | AR0255682 | 20140610_FY14CNOR_Kenks Amphipod_RDSigned.pdf | 10-Jun-14 | FY 2014 Candidate Notice of Review | Moser, USFWS, CBFO | USFWS, RO |
| AR0255683 | AR0255731 | 20141205_FY14CNOR_FedRegNotice.pdf | 5-Dec-14 | FY 2014 Federal Register Notice for Kenk's Candidate Notice of Review | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR7: FWS**

| MISCELLANEOUS | | | | | |
|---|---|---|---|---|---|
| AR0255732 | AR0255732 | 2009.04.14_Telecon record_moser_and_yeaman.pdf | 14-Apr-09 | Kenk's amphipod sites in Rock Creek Park | Moser, USFWS CBFO | Yeaman, NPS Rock Creek Park |
| AR0255733 | AR0255733 | 2013.09.13_email_Guy_Zepp_Purple line EIS recieved_guy requests Zepp to identify any historic interactions on the project.pdf | 13-Sep-13 | Arrival of Purple Line EIS | Guy, USFWS, CBFO | Zepp, USFWS, CBFO |
| AR0255734 | AR0255735 | 2013.10.24_Aemail_garner_clark_transmittinglistrequestletterandprojectmap.pdf | 24-Oct-13 | Request for additional information on Hay's spring amphipod | Garner, Coastal Resources, Inc. | Clark, USFWS, CBFO |
| AR0255736 | AR0255737 | 2013.10.24_ATTletter_garner_clark_listrequestletter.pdf | 24-Oct-13 | Section 7 list request letter for Project dated Oct 27, 2011 | Miranda, USFWS, CBFO | Garner, Coastal Resources, Inc. |
| AR0255738 | AR0255738 | 2013.10.24_ATTmap_garner_clark.pdf | 24-Oct-13 | Purple Line map | Garner, Coastal Resources, Inc. | Garner, Coastal Resources, Inc. |
| AR0255739 | AR0255740 | 2013.10.25_email_Larouche_Li_et al_director Recuses himself from Purple line.pdf | 25-Oct-13 | Director of USFWS recuses himself from Purple Line project | Larouche, USFWS, CBFO | Li, USFWS, CBFO |
| AR0255741 | AR0255743 | 2013.11.22_Aemail_garner_clarkandmoser_haysspringamphipodcommentandresponsetofitzgerald.pdf | 22-Nov-13 | E-mail transmitting Fitzgerald comments on Hay's spring amphipod and MTA's response | Garner, Coastal Resources, Inc. | Clark, USFWS, CBFO |
| AR0255744 | AR0255745 | 2013.11.22_ATTdocument_garner_clark_emailattachment.pdf | 22-Nov-13 | Fitzgerald comments on Hay's Spring amphipod and MTA's response | Fitzgerald, Talberth | N/A |
| AR0255746 | AR0255746 | 2013.11.27_email_garner_moserclark_schedulingmeetingtolookatengineeringplans.pdf | 27-Nov-13 | Scheduling meeting to look at engineering plans | Garner, Coastal Resources, Inc. | Clark, USFWS, CBFO |
| AR0255747 | AR0255749 | 2013.12.02_0914Aemail__pavek_moser_npsinquiryofproject.pdf | 2-Dec-13 | Inquiry about USFWS involvement with Purple Line Project | Pavek, NPS Rock Creek Park | Moser, USFWS, CBFO |
| AR0255750 | AR0255753 | 2013.12.02_0914ATTdocument_Virginia_avenue_tunnel_endangeredspecies.pdf | 2-Dec-13 | Draft EIS Virginia Avenue Tunnel; document appears unrelated to Purple Line | N/A | N/A |
| AR0255754 | AR0255755 | 2013.12.02_0921Aemail_Thompson_Larouche_identifying request to find any historic list request info.pdf | 2-Dec-13 | Finding Section 7 list request for Purple Line, Link to Wash. Post article | Thompson, USFWS, CBFO | Larouche, USFWS, CBFO |
| AR0255756 | AR0255761 | 2013.12.02_0921ATTarticle_Purple Line's Obscure (1).pdf | 2-Dec-13 | Purple Line's Obscure Obstacle | Shaver | N/A |
| AR0255762 | AR0255767 | 2013.12.02_1602emailACpriv_mcknight_larouche_fellersurveyworkinfo.pdf | 2-Dec-13 | Response on state surveys conducted for Kenks amphipod | McKnight, MDNR | Larouche, USFWS, CBFO |
| AR0255768 | AR0255768 | 2013.12.09_Aemail_garner_moser_meetinginvite.pdf | 9-Dec-13 | Meeting invite | Garner, Coastal Resources, Inc. | Moser, USFWS, CBFO |
| AR0255769 | AR0255769 | 2013.12.09_ATT_document_garner_moser_meetingagenda.pdf | 9-Dec-13 | Meeting agenda | N/A | N/A |
| AR0255770 | AR0255776 | 2013.12.11_email Chain_Smith_moser_samplingsitesinprojectarea.pdf | 11-Dec-13 | Feller summary of amphipod sites in project vicinity | Smith, Coastal Resources, Inc. | Moser, USFWS, CBFO |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR7: FWS**

| | | | | | |
|---|---|---|---|---|---|
| AR0255777 | AR0255786 | 2013.12.11_email_mcknight_thompsonandlarouche_state_fedcoordination.pdf | 11-Dec-13 | Coordination between MDNR and USFWS for project | McKnight, MDNR | Thompson, USFWS, CBFO |
| AR0255787 | AR0255787 | 2013.12.13_email_Moser_Feller_Meeting re_ Purple line Proposal and Hay's Spring and Kenk's amphipods.pdf | 13-Dec-13 | Meeting with Coastal Resources on Dec. 16, 2014 | Moser, USFWS CBFO | Feller, MDNR |
| AR0255788 | AR0255792 | 2013.12.17_0851Aemail_garner_moser_transmittingcommentsonamphipods.pdf | 17-Dec-13 | Transmittal of amphipod comments from Fitzgerald | Garner, Coastal Resources, Inc. | Moser, USFWS, CBFO |
| AR0255793 | AR0255795 | 2013.12.17_0851ATTemailattachment_Comment Responsesfromfitzgeraldonamphipods.pdf | 17-Dec-13 | same as 2013.11.22_ATTdocument_garner_clark_emailattachment.pdf | Fitzgerald, Talberth | N/A |
| AR0255796 | AR0255796 | 2013.12.17_Telecon record_moserandfeller.pdf | 17-Dec-13 | Location of catchment spring at Coquelin Run | Moser, USFWS CBFO | Feller, MDNR |
| AR0255797 | AR0255798 | 2013.12.20_0826Aemail_garner_moser_meetingminutesfromDec6meeting.pdf | 20-Dec-13 | Transmittal of meeting minutes and attendance list | Garner, Coastal Resources, Inc. | Moser, USFWS, CBFO |
| AR0255799 | AR0255799 | 2013.12.20_0826ATTdocument_garner_moser_attendancelistDec6meeting.pdf | 20-Dec-13 | Attendance list | N/A | N/A |
| AR0255800 | AR0255801 | 2013.12.20_0826ATTdocument_meetingminutesfromDec6meeting.pdf | 20-Dec-13 | Meeting minutes | N/A | N/A |
| AR0255802 | AR0255803 | 2014.01.02_article_Town of Chevy Cha2.pdf | 2-Jan-14 | Town of Chevy Chase Looks to Pony Up for Purple Line Lawyer | Kraut, Bethesda Now | N/A |
| AR0255804 | AR0255806 | 2014.01.06_email_Garner_Moser_USFWS Letter.pdf | 6-Jan-14 | Inquiry on status of USFWS letter regarding Hays and Kenks | Garner, Coastal Resources, Inc. | Moser, USFWS, CBFO |
| AR0255807 | AR0255810 | 2014.01.07_0857Aemail and Attachment_moser_larney_transmitingdraftjan7letter.pdf | 7-Jan-14 | E-mail transmitting Draft Section 7 determination letter | Moser, USFWS CBFO | Larney, MDNR |
| AR0255811 | AR0255812 | 2014.01.07_0857ATTdraft_letter_moser_larney_draftJan7sect7letter.pdf | 7-Jan-14 | Draft Section 7 determination letter | LaRouche, USFWS | Koenig, FTA |
| AR0255813 | AR0255824 | 2014.01.07_1820email_fitzgerald_to_moser_concernsoverpurpleline.pdf | 7-Jan-14 | Purple lIne posing immediate threat to Kenks amphipod | Fitzgerald, Center for Sustainable Economy | Moser, USFWS, CBFO |
| AR0255825 | AR0255826 | 2014.01.07_SIGNEDcorrespondance_moser_Section7lettertoFTA.pdf | 7-Jan-14 | Section 7 determination for project | LaRouche, USFWS CBFO | Koenig, FTA |
| AR0255827 | AR0255840 | 2014.01.08_email Chain and attachments_mcknight_feller_fitzgeraldphonecallandemails.pdf | 8-Jan-14 | Calls and correspondance from Fitzgerald | McKnight, MDNR | Feller, MDNR |
| AR0255841 | AR0255844 | 2014.01.09_article_Town of Chevy Cha1.pdf | 9-Jan-14 | Town of Chevy Chase Residents Talk Purple Line Legal Fight | Kraut, Bethesda Now | N/A |
| AR0255845 | AR0255846 | 2014.01.10_pages from email chain_Moser_Fitzgerald.pdf | 10-Jan-14 | Responding to Fitzgerald's  7-Jan-14 email | Moser, USFWS CBFO | Fitzgerald, Center for Sustainable Econ |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR7: FWS**

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0255847 | AR0255848 | 2014.01.23_email_reshetiloff_moser_newspaperarticlespurpleline.pdf | 23-Jan-14 | Reshetiloff sending links to newspaper articles on Purple Line | Reshetiloff, USFWS CBFO | Moser, USFWS, CBFO |
| AR0255849 | AR0255849 | 2014.01.24 Telecon record_moserandfeller.pdf | 24-Jan-14 | seeps observed during Feller's survey of Coquelin stream valley | Moser, USFWS CBFO | Feller, MDNR |
| AR0255850 | AR0255850 | 2014.01.27_article_Purple Line May Face Lawsuit.pdf | 24-Jan-14 | Associated Press Article - Purple Line May Face Lawsuit Over Rare Species | N/A | N/A |
| AR0255851 | AR0255854 | 2014.01.29_0829email chain_ACpriv_thompson_rothstein_racey_Redacted.pdf | 29-Jan-14 | Email regarding possible lawsuit and correspondence sent - Redacted | Thompson, USFWS, CBFO | Rothstein, SOL, DOI |
| AR0255855 | AR0255855 | 2014.01.29_1515Aemail_mcknight_thompson et al_newsarticle.pdf | 29-Jan-14 | Transmittal of link to news article concerning activists preparing to sue | McKnight, MDNR | Thompson et. al, CBFO |
| AR0255856 | AR0255857 | 2014.01.29_1515ATTarticle_Activists Dispute Claim.pdf | 29-Jan-14 | Activists Dispute Claim that Purple Line won't harm creek creatures; prepare to sue | McKnight, MDNR | Thompson et. al, CBFO |
| AR0255858 | AR0255859 | 2014.02.13_email_larouche_thompson_requesttosendJan7lettertoFitzgerald.pdf | 13-Feb-14 | Request for Jan. 7 Section 7 letter sent to FTA | Larouche, USFWS, CBFO | Thompson, USFWS, CBFO |
| AR0255860 | AR0255869 | 2014.06.25_1503Aemailstring_moser_thompsonandrothstein_notificationofNOIfromCBD_Redacted.pdf | 25-Jun-14 | Forwarding Notice of Intent to Sue and related newspaper articles/ discussing outreach - Redacted | Moser, USFWS CBFO | Thompson, , USFWS, CBFO Rothstein, SOL DOI |
| AR0255870 | AR0255891 | 2014.06.25_1503ATTdocument_Notice of Intent re_Purple Line ESA Section 7 violation (1).pdf | 25-Jun-14 | Notice of Intent re: Purple Line ESA Violations | Moser, USFWS CBFO | Thompson, , USFWS, CBFO Rothstein, SOL DOI |
| AR0255892 | AR0255892 | 2014.06.26_1326Aemail_reshetiloff_larouche_et al_newsarticlesonNOI.pdf | 26-Jun-14 | Forwarding "Bethesda Now" article about lawsuit threat | Reshetiloff, USFWS, CBFO | Racey, USFWS EA, LaRouche et. al., CBFO |
| AR0255893 | AR0255894 | 2014.06.26_1326ATTarticle_Chevy Chase Residents Threaten Lawsuit Over Purple Line.pdf | 26-Jun-14 | Chevy Chase Residents, Env. Groups threaten lawsuit over Purple Line written by Kraut, Bethesda Now | Reshetiloff, USFWS, CBFO | Racey, USFWS EA, Larouche et. al., CBFO |
| AR0255895 | AR0255895 | 2014.06.27_1415email_Feller_Moser_Review of sites - Purple line Intent to sue document.pdf | 27-Jun-14 | Feller's initial review of Culver's Preliminary Survey Report in the Jun-25-14 NOI | Feller, MDNR | Moser, USFWS, CBFO |
| AR0255896 | AR0255898 | 2014.07.07_emailACpriv_rothstein_moser_meetingdatewithCBD_Redacted.pdf | 7-Jul-14 | Recommending that any meeting with litigants include FTA - Redacted | Rothstein, USFWS RO | Moser, USFWS, CBFO |
| AR0255899 | AR0255901 | 2014.07.17_1436emailstring_moser_thompsonandrothstein_transmittalanalysisofeffectsforpurpleline_Redacted.pdf | 17-Jul-14 | Summary of Purple line effects and Smith's comments - Redacted | Moser, USFWS CBFO | Thompson and Rothstein, USFWS |
| AR0255902 | AR0255903 | 2014.07.22_1550Aemail_Koenig_Moser_Purple Line supporting documentation.pdf | 22-Jul-14 | Supporting documents for FTA's No Effect determination | Koenig, FTA | Moser, USFWS, CBFO |

| | | | | | |
|---|---|---|---|---|---|
| AR0255904 | AR0255919 | 2014.07.22_1550ATTattachment 1_Amphipod Docs - FEIS Vol-I App G Correspondence (1).pdf | 22-Jul-14 | MTA 9/22/2011 species request and 10/26/2011 MDNR response, MTA 2/27/2012 response regarding heron colony, 9/30/2011 MDNR coordination sheet on Fisheries Resources, 6/13/2012 MDNR Forest Stand Delineation approval, 9/30/2011 USFWS Online Certification letter indicating no Fedrally listed species, 10/27/2011 USFWS letter confirming that no Federally listed species are present. | Attachment 1, amphipod documents | N/A |
| AR0255920 | AR0255923 | 2014.07.22_1550ATTattachment 2_Meeting Minutes.pdf | 22-Jul-14 | Minutes from 12/16/2013 meeting with MTA. FTA, Coastal Resources | Attachment 2, amphipod documents | N/A |
| AR0255924 | AR0255966 | 2014.07.22_1550ATTattachment 3_Culver et al Fauna of Seepage Springs.pdf | 22-Jul-14 | Culver et al. 2012. Fauna of Seepage Springs and Other Shallow subterranean Habitats of the Mid-Atlantic Piedmont and Coastal Plain. | Attachment 3, Culvert et al 2012 | N/A |
| AR0255967 | AR0255994 | 2014.07.22_1550ATTAttachment 4_Feller 2005_A distributional Survey of Kenk's Amphipod.pdf | 22-Jul-14 | A Distributional Survey of Kenk's amphipod in Maryland | Attachment 4, Feller 2005 | N/A |
| AR0255995 | AR0255996 | 2014.07.29_1432email__moser_koenig_august11meetingdetails.pdf | 29-Jul-14 | Final details of August 11 meeting and pre-meeting conf. call | Moser, USFWS CBFO | Koenig, FTA |
| AR0255997 | AR0255998 | 2014.07.30_1623Aemail_larouche_thompsonandmcknight_linktonewspaperarticle.pdf | 30-Jul-14 | Another amphipod article in DOI News Clips today | LaRouche, USFWS RO | Thompson, USFWS, CBFO |
| AR0255999 | AR0256000 | 2014.07.30_1623ATTArticle_Amphipod Recovery Plan Could Spell Trouble for Purple Line.pdf | 30-Jul-14 | Amphipod Recovery Plan Could Spell Trouble for Purple Line | Kraut, Washington Post | N/A |
| AR0256001 | AR0256002 | 2014.08.08_0932emailGarner_Moser_Kenk's Amphipod Site Map.pdf | 8-Aug-14 | Discussing map showing potential habitat sites identified by Culver and Coquelin Run Spring site | Garner, Coastal Resources | Moser, USFWS CBFO |
| AR0256003 | AR0256004 | 2014.08.08_1420ATTdocument_Attachment1_Feller Comments to MTA re Culver Report 07-30-14.pdf | 8-Aug-14 | Comment from Dan Feller, MDNR on Culver's 7-30-14 report | Attachment 1, Feller 2014 | N/A |
| AR0256005 | AR0256005 | 2014.08.08_1421Aemailtransmittal_moser_larouche_fellerandsmithsupporting_docs.pdf | 8-Aug-14 | Forwarded message from D. Koenig with two attachments--See attachments below (2014.08.08_1421ATTdocument_Attachment1_Feller Comments to MTA re Culver Report 07-30-14.pdf and 2014.08.08_1421ATTdocument_Attachment2_Coastal Resources - Amphipod Field Memo - 7-28-14.pdf) | Moser, USFWS CBFO | LaRouche, USFWS CBFO |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR7: FWS**

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0256006 | AR0256015 | 2014.08.08_1421ATTdocument_ Attachment2_Coastal Resources - Amphipod Field Memo 07-28-14.pdf | 8-Aug-14 | Memo on Field investigation of Culver's potential amphipod sites | Smith, Coastal Resources | MTA, Purple Line Team |
| AR0256016 | AR0256019 | 2014.08.11_1003email_moser_larouc he_and_thompson_forwardofmeeting agendafromfitzgerald.pdf | 11-Aug-14 | Fitzgerald email proposing agenda items with 5 attachments above and our plan to discuss it | Moser, CBFO, Koenig, FTA | LaRouche, USFWS CBFO |
| AR0256020 | AR0256020 | 2014.08.11_1709transmittal2_ moser_larouche_cbd_docs.pdf | 11-Aug-14 | transmitting two attachments | Moser, USFWS CBFO | LaRouche, Thompson, USFWS CBFO |
| AR0256021 | AR0256030 | 2014.08.11_1709ATTdocument_Attac hment4_CBDBerg Expert Opinion - DC amphipods - Final.pdf | 11-Aug-14 | Berg's expert opinion on threats to amphipods | Fitzgerald, Berg | N/A |
| AR0256031 | AR0256039 | 2014.08.11_1709ATTdocument_Attac hment5_CBDchevychaselakesectorpl an.pdf | 11-Aug-14 | Chevy Chase Lake Sector Plan excerpt | Fitzgerald/Montgomery County Planning | N/A |
| AR0256040 | AR0256040 | 2014.08.11_1710emailtransmittal_m oser_larouche_otherthreedocumentsf orCBDmeeting.pdf | 11-Aug-14 | E-mail transmitting 3 additional documents for CBD meeting (see attachment 1-3) | Moser, USFWS CBFO | LaRouche, Thompson, USFWS CBFO |
| AR0256041 | AR0256041 | 2014.08.11_1710ATTdocument_Attac hment1_CBDKenk's Amphipod - Threats and Remedies.pdf | 11-Aug-14 | Kenks amphipod threats and Protection Measures | Fitzgerald/CBD | N/A |
| AR0256042 | AR0256042 | 2014.08.11_1710ATTdocument_Attac hment2_hazardousmaterialsmapfrom CBD.pdf | 11-Aug-14 | hazardous waste sites near coquelin Run map | Fitzgerald | N/A |
| AR0256043 | AR0256050 | 2014.08.11_1710ATTdocument_Attac hment3_CulverreportfromCBD.pdf | 11-Aug-14 | Culver's revised report on amphipods | Culver | N/A |
| AR0256051 | AR0256051 | 2014.08.13_1128email_ross_ashe_t ransmittalofcommentsonNOI.pdf | 13-Aug-14 | Email from Ben Ross transmitting his comments on petition for S. hayi restoration plan--(File name: 2014.08.13_1128ATTcorrespondance_ benrosscommentonNOI.pdf) | Ben Ross, hydrogeologist | Ashe, USFWS HQ, LaRouche, USFWS CBFO |
| AR0256052 | AR0256082 | 2014.08.13_1128ATTcorrespondance _benrosscommentonNOI.pdf | 13-Aug-14 | Comments from hydrogeologist disagreeing with Culver's understanding of groundwater sources and movement | Ben Ross, hydrogeologist | Jewell, DOI, Ashe, USFWS HQ |
| AR0256083 | AR0256083 | 2014.08.13_1543email_thompson_l aroucheandmoser_transmittingsumm aryofmeetingwithCBD.pdf | 13-Aug-14 | email transmitting summary of meeting with CBD | Thompson, USFWS, CBFO | Larouche, USFWS, CBFO |
| AR0256084 | AR0256084 | 2014.08.13_1707email_larouche_sim onetal_calltodiscussCBDmeetingwith FTAandMTA.pdf | 13-Aug-14 | Describing next week's call to FTA/MTA to discuss our thoughts following the Aug. 11 meeting | LaRouche, USFWS CBFO | Spencer, et. al. USFWS RO |
| AR0256085 | AR0256085 | 2014.08.19_0908email_rothstein_mi ller_et_al_newsarticles.pdf | 19-Aug-14 | Transmitting newspaper article related to Ben Ross comments on amphipods and Purple Line | Rothstein, USFWS RO | Miller and Smith, USFWS RO |
| AR0256086 | AR0256088 | 2014.08.19_0908ATTarticle_Purple Line Booster Blasts Endangered Amphipod Claims.pdf | 19-Aug-14 | Purple Line Booster Blasts Endangered Amphipod Claims | Kraut, Bethesda Now | N/A |

| | | | | | |
|---|---|---|---|---|---|
| AR0256089 | AR0256089 | 2014.08.19_1307email_Gerlich_Moser_transmitting Rock Creek springs map.pdf | 19-Aug-14 | Transmitting map of spring locations in Rock Creek Park supporting Hay's and Kenk's amphipods | Gerlich, USFWS CBFO | Moser, USFWS CBFO |
| AR0256090 | AR0256090 | 2014.08.19_1307ATTmap_springlocations.pdf | 19-Aug-14 | (*) Map of spring locations in Rock Creek Park supporting Hay's and Kenk's amphipods | Gerlich, USFWS CBFO | N/A |
| AR0256091 | AR0256091 | 2014.08.19_1611email_reshetiloff_larouche_newsarticle.pdf | 19-Aug-14 | Transmitting newspaper link related to Ben Ross comments on amphipods and Purple Line | Reshetiloff, USFWS CBFO | Thompson and Moser USFWS CBFO |
| AR0256092 | AR0256100 | 2014.08.19_document_Feller MemoinresponsetoCulverAugust11documentfromCBD.pdf | 19-Aug-14 | Feller's assessment of the information in Culver's inititial and revised reports | Feller, MDNR | N/A |
| AR0256101 | AR0256103 | 2014.08.20_1049email_snape_larouche_requestfortelephonecall.pdf | 20-Aug-14 | Asking to talk with CBFO | Snape, CBD | Larouche, USFWS CBFO, Thompson, USFWS CBFO |
| AR0256104 | AR0256104 | 2014.08.20_1157Aemail_leeb_larouche_mta_FTP_link.pdf | 20-Aug-14 | transmitting a file for download | Leeb, MTA | Lovelace, FTA, LaRouche, USFWS CBFO |
| AR0256105 | AR0256120 | 2014.08.20_1157ATTAttach1 (Leeb) - Amphipod Docs - FEIS Vol-I App G Correspondence.pdf | 20-Aug-14 | Letters from MDNR and USFWS-- Purple Line FEIS, Voume1 Appendix | Newton, MTA | N/A |
| AR0256121 | AR0256125 | 2014.08.20_1157ATTAttach2 (Leeb) - Amphipod Docs - Additional Correspondence.pdf | 20-Aug-14 | More letters from MDNR and USFWS | Moser, USFWS CBFO | N/A |
| AR0256126 | AR0256134 | 2014.08.20_1157ATTAttach3 (Leeb) - Feller Memo - 8-19-14.pdf | 20-Aug-14 | same as 2014.08.19_document_Feller MemoinresponsetoCulverAugust11document fromCBD.pdf | Feller, MDNR | N/A |
| AR0256135 | AR0256177 | 2014.08.20_1157ATTAttach4 (Leeb) - Culver Amphipod Paper - 2012.pdf | 20-Aug-14 | Culver, Holsinger, Feller, 2012 amphipod paper, also Item 180 (references) | Culver | N/A |
| AR0256178 | AR0256186 | 2014.08.20_1157ATTAttach5 (Leeb) - Amphipod Docs - Coastal Emails.pdf | 20-Aug-14 | Stygobromus sampling sites, email chain between D. Smith, Coastal Resources and Dan Feller MDNR | Smith | N/A |
| AR0256187 | AR0256190 | 2014.08.20_1157ATTAttach6 (Leeb) - Amphipod Docs - Dec 2013 Meeting Summary.pdf | 20-Aug-14 | 16-Dec-13 Meeting minutes, Coastal Resources (meeting of MTA,FTA,USFWS), also item 24(1) | Garner | N/A |
| AR0256191 | AR0256204 | 2014.08.20_1157ATTAttach7 (Leeb)_2014-08-20 LTR HMK to Lovelace and LaRouche.pdf | 20-Aug-14 | Letter from Lovelace to LaRouche re amphipod issue | Kay, MTA | N/A |
| AR0256205 | AR0256205 | 2014.08.20_1345email_miller_thompsonandmoser_languageforpetitionletter_Redacted.pdf | 20-Aug-14 | Sending language to put in Purple Line letter regarding recovery plan petition - Redacted | Miller, USFWS RO | Thompson and Moser USFWS CBFO |
| AR0256206 | AR0256207 | 2014.08.20_1708email_thompson_koenig_askingwhotoaddressFTAletterto.pdf | 20-Aug-14 | Asking who in FTA to address our letter to | Thompson, USFWS, CBFO | Koenig, FTA |

| | | | | | |
|---|---|---|---|---|---|
| AR0256208 | AR0256208 | 2014.08.22_1607email_thompson_davis_transmittinglovelaceletterforsignature.pdf | 22-Aug-14 | Last letter for signature | Thompson, USFWS CBFO | Davis, USFWS /CBFO |
| AR0256209 | AR0256210 | 2014.08.22_1748ATTletterSIGNED_CBFOto_hartl_responsetopetitionforhaysrecoveryplan.pdf | 22-Aug-14 | Final letter to CBD re petition for recovery plan | LaRouche, USFWS CBFO | Hartyl, CBD |
| AR0256211 | AR0256211 | 2014.08.22_1818aemail.trasmit_thompson_larouche.signed_doc_hartl.pdf | 22-Aug-14 | Forward of email and letter to Hartl (File name: 2014.08.22_1748ATTLetterSIGNED_CBFOto_hartl_responsetopetitionforhays recoveryplan.pdf ). | Thompson, USFWS CBFO | Rothstein, Martin, and Smith, USFWS RO |
| AR0256212 | AR0256212 | 2014.08.22_1839aemail_Moser_Koenig transmittingSIGNED Letter to lovelace FTA.pdf | 22-Aug-14 | Providing copy of letter to Lovelace, FTA (File Name: 2014.08.22_1839ATTletterSIGNED_CBFOto_lovelace_Section7determination.pdf) | Moser, USFWS CBFO | Koenig, FTA |
| AR0256213 | AR0256218 | 2014.08.22_1839ATTletterSIGNED_CBFOto_lovelace_Section7determination.pdf | 22-Aug-14 | Letter evaluating the need for further ESA consultation in light of the information provided in the NOI | LaRouche, USFWS CBFO | Lovelace, FTA |
| AR0256219 | AR0256220 | 2014.08.22_1848aemail_moser_fitzgeraldandglitzenstein_transmittingSIGNEDtalberthresponsetoNOI.pdf | 22-Aug-14 | Providing final Talberth and Lovelace letters (File 2014.08.22_1839ATTletterSIGNED_CBFOto_lovelace_Section7determination.pdf and 2014.08.22_1848ATTletterSIGNED_CBFOto_talberth_Section7determination.pdf and ) to Fitzgerald, Glitzenstein, Snape and Hartl. | Moser, USFWS CBFO | Fitzgerald, Glitzenstein, Friends of the Capital Crescent Trail, Snape, CBD, Hartl, CBD |
| AR0256221 | AR0256222 | 2014.08.22_1848ATT1letterSIGNED_CBFOto_talberth_Section7determination.pdf | 22-Aug-14 | Service response to NOI; (2014.08.22_1848ATTletterSIGNED_CBFOto_talberth_Section7determination.pdf) | LaRouche, USFWS CBFO | Talberth, Center for Sustainable Economy |
| AR0256223 | AR0256225 | 2014.08.22_1850aemail_thompson_rothstein et al._transmittingsignedlettertalberthlovelace.pdf | 22-Aug-14 | Forwarding our email to Fitzgerald to USFWS RO, plus responses indicating difficulty in opening attachments | Moser, USFWS CBFO | Rothstein, Martin, and Smith, USFWS RO |
| AR0256226 | AR0256227 | 2015.02.19_email_moser_culver_requesting survey results.pdf | 19-Feb-15 | E-mail from Moser to Culver requesting survey results | Moser, USFWS CBFO | Dr. Culver, American University |
| AR0256228 | AR0256229 | 2015.04.15_Aemail_Feller_Moser_transmittingCulversurveyresultsDNRpermit55885.pdf | 15-Apr-15 | E-mail from Dan Feller to Andy Moser transmitting Culver survey report | Feller, MDNR | Andy Moser, USFWS, CBFO |
| AR0256230 | AR0256232 | 2015.04.15_ATT_Culversurveyresultsforpermit55885.pdf | 15-Apr-15 | Dr. Culver survey report | Culver, American University | |
| AR0256233 | AR0256234 | 2015.04.16_email_Moser_Dave_Forwarding Culver Report AC Priv.pdf | 16-Apr-15 | e-mail transmitting Dr. Culver's survey report | Moser, USFWS CBFO | Rothstein, USFWS RO |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0256235 | AR0256236 | 2015.05.05_Aemail_Madden_LaRouche_forwarding DNR response to Culversurveyresult.pdf | 5-May-15 | e-mail transmitting Dan Feller's comments on Dr. Culver' survey report | Madden, MTA | Larouche, USFWS CBFO |
| AR0256237 | AR0256238 | 2015.05.05_Aemail_Moser_Rothstein forwarding DNR response.pdf | 5-May-15 | e-mail transmitting Dan Feller's comments on Dr. Culver' survey report | Moser, USFWS, CBFO | Rothstein, USFWS RO |
| AR0256239 | AR0256240 | 2015.05.05_ATTDNRreview of Culver Report.pdf | 5-May-15 | MDNR memo to MTA regarding Dr. Culver's survey report | Feller, MDNR | Benz, MTA |
| AR0256241 | AR0256250 | 2015.05.13_ATT_signedFTAletter.pdf | 13-May-15 | Signed letter | Larouche, USFWS CBFO | Crews, FTA |
| **References** | | | | | | |
| AR0256251 | AR0256295 | (1)An Aquatic Subterranean Macroinvertebrate Survey of Rock Creek and Associated National Parks, Washington, D. C.pdf | x-x-1997 | | Feller, Daniel J., MDNR | |
| AR0256296 | AR0256306 | (2)FIFTY YEARS OF THE HYPOTELMINORHEIC WHAT HAVE WE LEARNED.pdf | x-x-2012 | | Pipan, Tanya et al. | |
| AR0256307 | AR0256313 | (3)Hypotelminorheic-A Unique Freshwater Habitat.pdf | x-x-2012 | | Culver, David C. et al. | |
| AR0256314 | AR0256399 | (4)INVESTIGATING RARE AND ENDEMIC POLLUTION-SENSITIVE SUBTERRANEAN FAUNA OF VULNERABLE HABITATS IN THE NCR.pdf | x_x-2007 | | Hutchins, Benjamin and David C. Culver | |
| AR0256400 | AR0256547 | (5)Redacted KENK'S AMPHIPOD (Stygobromus kenki Holsinger) AND OTHER AMPHIPODS IN ROCK CREEK PARK, WASHINGTON, DC_Redacted.pdf | x-Jan-2004 | (*) p.105 coordinates redacted | Culver, David C. and Irena Sereg | |
| AR0256548 | AR0256624 | (6)MAPPING THE HYPOTELMINORHEIC HABITAT BY STUDYING THE POPULATION STRUCTURE OF AMPHIPODS IN SEEPS.pdf | 4-Dec-09 | | Kavenaugh, Karen and David C. Culver | |
| AR0256625 | AR0256667 | (7)The Fauna of Seepage Springs and Other Shallow Subterranean Habitats in the Mid-Atlantic Piedmont and Coastal Plain.pdf | x-x-2012 | | Culver, David C., John R. Holsinger, Daniel J. Feller | |
| AR0256668 | AR0256695 | (8)A DISTRIBUTIONAL SURVEY OF KENK'S AMPHIPOD (Stygobromus kenki Holsinger) IN MARYlAND.pdf | 5-Dec | | Feller, Daniel J., MDNR | |
| AR0256696 | AR0257010 | (9)FWS esa_section7_handbook (1).pdf | | March 1998 Section 7 handbook | USFWS | |

| Bates Beg | Bates End | File Name | Date | From / Author | To | CC / BCC |
|-----------|-----------|-----------|------|---------------|-----|----------|
| | | **HARD COPY DOCUMENTS** | | | | |
| AR0257011 | AR0257296 | 201504 - Stream Study - Cattail Branch Preliminary Investigation and Conceptual Design Report.pdf | Apr-15 | | | |
| AR0257297 | AR0257580 | 20150209 - Compensatory Mitigation, Stream Study - Paint Branch Preliminary Investigation and Conceptual Design Report.pdf | 2/9/2015 | | | |
| AR0257581 | AR0257596 | 20150305-0306 - MTA - Purple Line Light Rail Transit System, Cattail Branch Stream Restoration - Drawings.pdf | | | | |
| AR0257597 | AR0257686 | 20150422 - Email from G. Golden re Paint Branch Stream Restoration Design Review Meeting, attendance roster, Wetland Crea~1(1).pdf | 4/22/2015 | G. Golden | | |
| AR0257687 | AR0257703 | 20150423 - Meeting Invitation - Paint Branch Stream Restoration...College Park, Md.pdf | 4/23/2015 | | | |
| AR0257704 | AR0257709 | 20150528 - Email from S. Leach re attached Ken-Gar 30% Design Meeting Minutes, dated 20150507.pdf | 5/28/2015 | S. Leach | | |
| AR0257710 | AR0257711 | 20150529 - Paint Branch Mitigation Meeting Notes and Attendee Roster.pdf | 5/29/2015 | | | |
| AR0257712 | AR0257740 | 20150618 - Cattail Branch Stream Mitigation - Preliminary Investigation and Conceptual Desgin.pdf | 6/18/2015 | | | |
| AR0257741 | AR0257748 | 20150722 - Cattail Branch Steam Restoration 30% Design Meeting - Meeting Minutes.pdf | 7/22/2015 | | | |
| AR0257749 | AR0257751 | 20150915 - Email from E. Dolbin re Advanced Mitigation, permittee-responsible compensatory mitigation.pdf | 9/15/2015 | | | |
| AR0257752 | AR0257813 | 20150915-0916 - MTA - Purple Line Light Rail Transit System Paint Branch Stream Mitigation - Drawings.pdf | 9/15/2015 | | | |
| AR0257814 | AR0257814 | 20150925 - Email from B. Garner re request for Conference Call to discuss Permit Approval of Purple Line Mitigation Sites.pdf | 9/25/2015 | B. Garner | | |
| AR0257815 | AR0257820 | 20150928 - Email from E. Dolbin re Conference Call to Discuss Permit Approval of Purple Line Mitigation.pdf | 9/28/2015 | E. Dolbin | | |
| AR0257821 | AR0257822 | 20151001 - Email from B. Bachur re Advance mitigation.pdf | 10/1/2015 | B. Bachur | | |
| AR0257823 | AR0257830 | 20151015 - Email acceptance - Paint Branch Stream Restoration Site, 65% Design Completion Meeting.pdf | 10/1/2015 | | | |
| AR0257831 | AR0257878 | 20151106 - General Engineering Consultant Team - Meeting Minutes.pdf | 11/6/2015 | | | |
| AR0257879 | AR0257891 | 20151206 - Interagency Regulatory Guide - Advance Permittee-Responsible Mitigation.pdf | 12/6/2015 | | | |
| AR0257892 | AR0257894 | 20151207 - General Engineering Consultant Team - Meeting Minutes.pdf | 12/7/2015 | | | |
| AR0257895 | AR0257895 | 20160517 - General Engineering Consultant Team - Attendance Roster.pdf | 5/17/2016 | | | |
| AR0257896 | AR0257914 | 20160801 - Purple Line Joint Permit Application Impact_Map_22x34_vr6_BINDER.pdf | 8/1/2016 | | | |
| AR0257915 | AR0258349 | 20160801 - Purple Line Joint Permit Application Narrative- Appendix B.pdf | 8/1/2016 | | | |
| AR0258350 | AR0258414 | 20160801 - Purple Line Joint Permit Application Narrative- Appendix C.pdf | 8/1/2016 | | | |
| AR0258415 | AR0258443 | 20160801 - Purple Line Joint Permit Application Narrative- Appendix D.pdf | 8/1/2016 | | | |
| AR0258444 | AR0260163 | 20160801 - Purple Line Joint Permit Application Narrative- Appendix E.pdf | 8/1/2016 | | | |
| AR0260164 | AR0260919 | 20160801 - Purple Line Joint Permit Application Narrative- Appendix F and Appendix G.pdf | 8/1/2016 | | | |

| | | | | | |
|---|---|---|---|---|---|
| AR0260920 | AR0261042 | 20160801 - Purple Line Joint Permit Application Narrative- Appendix K.pdf | 8/1/2016 | | |
| AR0261043 | AR0261142 | 20160801 - Purple Line Joint Permit Application Narrative- Appendixes H, I, and J.pdf | 8/1/2016 | | |
| AR0261143 | AR0261204 | 20160801 - Purple Line Joint Permit Application Narrative.pdf | 8/1/2016 | | |
| AR0261205 | AR0261205 | 20160801 - Purple Line Joint Permit Application Narrative_Impact Summary Table_22x34, dtd 20160726.pdf | 8/1/2016 | | |
| AR0261206 | AR0261271 | 20160913 - 20161102 - Public Notice.pdf | 9/13/2016 | | |
| AR0261272 | AR0261302 | 20160913 - 20161102 - Public Notice2.pdf | 9/13/2016 | | |
| AR0261303 | AR0261305 | 20161001 - Email re Permitting of Ken-Gar and Paint Branch Conference Call.pdf | 10/1/2016 | | |
| AR0261306 | AR0261306 | CW Federal State Joint Permit Application Revision 2 128.pdf | | | |
| AR0261307 | AR0261341 | MTA Vicinity Maps - Ken Gar Palisades Wetland Mitigation and Paint Branch Stream Mitigation.pdf | | | |
| AR0261342 | AR0261357 | MTA Vicinity Maps - Paint Branch Stream Mitigation.pdf | | | |
| AR0261358 | AR0261375 | Undated - Drawings - MTA...Paint Branch Stream Mitigation.pdf | | | |
| AR0261376 | AR0261376 | Undated - Map 5240 Paint Branch Parkway, 39.977341, -76.9209.4.pdf | | | |
| AR0261377 | AR0261377 | 0919 - Note, Bridgette and Steve - Natural Resources.pdf | 19-Sep | | |
| AR0261378 | AR0261395 | 200401 - Bi-County Transitway - Purpose and Need.pdf | Jan-04 | | |
| AR0261396 | AR0261690 | 200809 - Purple Line - Natural Resources Technical Report.pdf | Sep-08 | | |
| AR0261691 | AR0261691 | 201111 - Proposed Locally Preferred Alternative - Map.pdf | Nov-11 | | |
| AR0261692 | AR0262065 | 201205 - Jurisdictional Determination Materials Package.pdf | May-12 | | |
| AR0262066 | AR0262075 | 201312 - Purple Line NWI MDNR Wetlands and Hydric Soils Map.pdf | Dec-13 | | |
| AR0262076 | AR0262191 | 201505 - Purple Line_Jurisdictional Determination Materials Package_II.pdf | May-15 | | |
| AR0262192 | AR0262204 | 20020507 - The Capital Beltway - Purple Line Study Independent Utility Paper.pdf | 5/7/2002 | | |
| AR0262205 | AR0262210 | 20020515 - Capital Beltway - Purple Line Study, Interagency Review Meeting Project Update.pdf | 5/15/2002 | | |
| AR0262211 | AR0262212 | 20020523 - Handwritten note re Phone Call from G. Coldwell, Compact Hearing ib Gen. plan and NEPA Hearing.pdf | 5/23/2002 | G. Coldwell | |
| AR0262213 | AR0262213 | 20021218 - MDT SHA - Interagency Review Meeting Summary.pdf | 12/18/2002 | | |
| AR0262214 | AR0262214 | 20021218 - MDT SHA - re Presentation Summary.pdf | 12/18/2002 | | |
| AR0262215 | AR0262222 | 20021218 - Purple Line East Project - Silver Spring to New Carrollton - Interagency Presentation.pdf | 12/18/2002 | | |
| AR0262223 | AR0262225 | 20030903 - Federal Register - Vol 68. No 170 - Notices.pdf | 9/3/2003 | | |
| AR0262226 | AR0262228 | 20030910 - MTA Letter re Request to attend an Agency Scoping and Md Streamlined Env. and Reg. Process meeting.pdf | 9/10/2003 | | |
| AR0262229 | AR0262257 | 20031008 - MTA Letter re Bi-County Transitway Agency Scoping and Streamlined Env. and Reg. Process Meeting.pdf | 10/8/2003 | | |
| AR0262258 | AR0262281 | 20031202 - Bi-County Transitway - Agency Field Tour.pdf | 12/2/2003 | | |
| AR0262282 | AR0262286 | 20051201 - Email from J. Bird re BiCounty Transitway with attached Wetland Summary Doc.pdf | 12/1/2005 | J. Bird | |
| AR0262287 | AR0262317 | 20060312 - Letter of Transmittal re Bi-County Transitway - Memo summary results of Jurisdictional Determination.pdf | 3/12/2006 | | |
| AR0262318 | AR0262390 | 20060328 - MTA Letter - re Agency Review B-Countyt Transitway Study Montgomery Cty and PG Ctys MD.pdf | 3/28/2006 | | |
| AR0262391 | AR0262399 | 20060328 - MTA Letter re Agency Review - Bi-County Transitway Study.pdf | 3/28/2006 | | |
| AR0262400 | AR0262437 | 20060407 - Bi-County Transitway Project Team Meeting.pdf | 4/7/2006 | | |

| | | | | | |
|---|---|---|---|---|---|
| AR0262438 | AR0262438 | 20071010 - MTA Letter - re Draft Environmental Impacy Statement for Purple Line Study.pdf | 10/10/2007 | | |
| AR0262439 | AR0262476 | 20071112 - Letter of Transmittal with Memorandum dated Oct. 10, 08 re Purple Line Alternatives Analysis - Draft Env. Impa~1(1).pdf | 11/12/2007 | | |
| AR0262477 | AR0262490 | 20101217 - Letter of Transmittal re Purple Line Joint Permit App and Natural Resources Tech Rpt - Final.pdf | 12/17/2010 | | |
| AR0262491 | AR0262507 | 20101217 - Letter of Transmittal with Straughan Environmental Letter re Purple Line Rapid Transit Line Jur. Determ. Req..~1(1).pdf | 12/17/2010 | | |
| AR0262508 | AR0262719 | 20110603-Approved Jurisdictional Determination Form - ISOLATED VERBAGE.pdf | 6/3/2011 | | |
| AR0262720 | AR0262721 | 20110725 - Email from M. Teresi re Pre-Application Meeting for the Purple Line Project.pdf | 7/25/2011 | M. Teresi | |
| AR0262722 | AR0262722 | 20111020 - Coastal Resources, Inc. - Bridgette Garner, Notes.pdf | 10/20/2011 | | |
| AR0262723 | AR0262725 | 20111104 - Washington Post, Purple Line would require placing trail above trains in tunnel.pdf | 11/4/2011 | | |
| AR0262726 | AR0262731 | 20111108 - Email from L. Carroll, re November 16, 2011 Agenda, with attached IRM Agenda.pdf | 11/8/2011 | L. Carroll | |
| AR0262732 | AR0262735 | 20111110 - Email from B. Garner re Time Change for Purple Line Intergency Meeting, with attachment IRM Agenda November 16.pdf | 11/10/2011 | B. Garner | |
| AR0262736 | AR0262737 | 20111115 - Email from B. Garner re Purple Line .JD, taking of private property.pdf | 11/15/2011 | B. Garner | |
| AR0262738 | AR0262740 | 20111116 - Interagency Review Meeting Sign-in Sheet.pdf | 11/16/2011 | | |
| AR0262741 | AR0262750 | 20111116 - MTA Interagency Review Meeting Purple Line Briefing.pdf | 11/16/2011 | | |
| AR0262751 | AR0262754 | 20111116 - MTA SHA Interagency Review Meeting, MTA Red and Purple Line Projects, summary.pdf | 11/16/2011 | | |
| AR0262755 | AR0262756 | 20111118 - Washington Post - Montgomery planners seeks ways to keep trail inside tunnel when Purple Line built.pdf | 11/18/2011 | | |
| AR0262757 | AR0263013 | 20111130 - Stream Features Field Sheet, Purple Line.pdf | 11/30/2011 | | |
| AR0263014 | AR0263018 | 20111214 - Email re Interagency Review Meeting for MDOT,MTA Projects Trainor Conference - Directions.pdf | 12/14/2011 | | |
| AR0263019 | AR0263026 | 20111214 - Slides, MTA Interagency Review Meeting Purple Line Briefing.pdf | 12/14/2011 | | |
| AR0263027 | AR0263030 | 20120118 - Washington Post - Building Purple Line would affect more than 340 properties, state says.pdf | 1/18/2012 | | |
| AR0263031 | AR0263033 | 20120126 - Washington Post - List details properties at risk of condemnation for Purple Line.pdf | 1/26/2016 | | |
| AR0263034 | AR0263035 | 20120316 - Email from M. Teresi re 2010-03355 Purple Line, MDE contacts and dates.pdf | 3/16/2012 | M. Teresi | |
| AR0263036 | AR0263312 | 20120321 - Jurisdictional Determination Materials Package - Purple Line Rapid Transit Connection.pdf | 3/21/2012 | | |
| AR0263313 | AR0263327 | 20120321 - MDT - SHA, Interagency Review Meeting, Summary.pdf | 3/21/2012 | | |
| AR0263328 | AR0263335 | 20120321 - MTA Presentation.pdf | 3/21/2012 | | |
| AR0263336 | AR0263339 | 20120418 - MTA Interagency Review Meeting, Project Briefing.pdf | 4/18/2012 | | |
| AR0263340 | AR0263342 | 20120508-11 - Email re field review and meeting change, B. Garner.pdf | 5/8/2012 | B. Garner | |
| AR0263343 | AR0263345 | 20120511 - Email from J. Nichols re attached Comments fromn our interagency field review on May 9th.pdf | 5/11/2012 | J. Nichols | |

| | | | | | |
|---|---|---|---|---|---|
| AR0263346 | AR0263361 | 20120611 - SHA Memo re Interagency Review Meeting Agenda.pdf | 6/11/2012 | | |
| AR0263362 | AR0263434 | 20120805 - GeoCam Report.pdf | 8/5/2012 | | |
| AR0263435 | AR0263435 | 20120906 Email from D. Buscemi re September 19th Interagency Review Meeting.pdf | 9/6/2012 | D. Buscemi | |
| AR0263436 | AR0263439 | 20120909 - MTA Memorandum re Interagency Review Meeting Agenda.pdf | 9/9/2012 | | |
| AR0263440 | AR0263443 | 20120919 - MTA Interagency Review Meeting, Project Briefing On Natural Resources.pdf | 9/9/2012 | | |
| AR0263444 | AR0263463 | 20120925 - Letter of Transmittal with enclosed Revised Wetland and Waterway Delineation Maps.pdf | 9/25/2012 | | |
| AR0263464 | AR0263467 | 20121005 - SHA Memo re Interagency Review Meeting Agenda.pdf | 10/5/2012 | | |
| AR0263468 | AR0263471 | 20121025 - Email re Purple Line Field Tour.pdf | 10/25/2012 | | |
| AR0263472 | AR0263490 | 20121025 - Purple Line Project - Potential Wetland and Stream Mitigation Sites, Agency Field Review.pdf | 10/25/2012 | | |
| AR0263491 | AR0263496 | 20121120 - Email from M. Teresi re Draft Meeting Minutes for PLA Field Tour.pdf | 11/20/2012 | M. Teresi | |
| AR0263497 | AR0263511 | 20121128 - Purple Line Project - Potential Wetland and Stream Mitigation Sites, Agency Field Review 2.pdf | 11/28/2012 | | |
| AR0263512 | AR0263520 | 20121219 - MTA Interagency Review Meeting Project Building.pdf | 12/19/2012 | | |
| AR0263521 | AR0263523 | 20130111 - Purple Line - Meeting Minutes, Agency Field Review of Potential Wetland and Stream Mitigation Sites.pdf | 1/11/2013 | | |
| AR0263524 | AR0263525 | 20130311 - SHA Memorandum - re Interagency Review Meeting Agenda.pdf | 3/11/2013 | | |
| AR0263526 | AR0263531 | 20130320 - MTA - Interagency Review Meeting Project Briefing.pdf | 3/20/2013 | | |
| AR0263532 | AR0263536 | 20130517 - Email from B. Garner re Purple Line Jurisdictional Determination Meeting Minutes, with Meeting Minutes.pdf | 5/17/2013 | B. Garner | |
| AR0263537 | AR0263540 | 20130716 - SHA Memo with handwritten notes.pdf | 7/16/2013 | | |
| AR0263541 | AR0263653 | 20130802 - Jurisdictional Determination Materials Package II.pdf | 8/2/2013 | | |
| AR0263654 | AR0263657 | 20130905 - Letter MTA- MDT to J. Davia re Purple Line Final Environmental Impact Statement.pdf | 9/5/2013 | | J. Davia |
| AR0263658 | AR0263892 | 20130909 - SHA Letter re Interagency Review Meeting Agenda.pdf | 9/9/2013 | | |
| AR0263893 | AR0263894 | 20130925 - Letter of Transmittal with enclosed Revised Wetland and Waterway Delineation Maps.pdf | 9/25/2013 | | |
| AR0263895 | AR0263934 | 20130930 - Purple Line Project - Draft Phase I Conceptual Mitigation Plan.pdf | 9/30/2013 | | |
| AR0263935 | AR0263936 | 20131015 - Email from E. Dolbin re Purple Line FEIS Comments _MDE.pdf | 10/15/2013 | E. Dolbin | |
| AR0263937 | AR0263942 | 20140102 - Email from J. Davia reBaltimore District Newsclips, Montgomery County transit project.pdf | 1/2/2014 | J. Davia | |
| AR0263943 | AR0263946 | 20140127 - Email from M. Mansolino re JD Cordination, MTA, Purple Line JD Montgomery and PG County, MD.pdf | 1/27/2014 | M. Mansolino | |
| AR0263947 | AR0263948 | 20140203 - Email from M. Mansolina re MTA, Purple Line JD, Montgomery and Prince George's County (2010-03355).pdf | 2/3/2014 | M. Mansolino | |
| AR0263949 | AR0264136 | 20140214 - Approved Jurisdictional Determinatiion Form - MTA, Purple Line, 2010-03355.pdf | 2/14/2014 | | |
| AR0264137 | AR0264181 | 20140224 - Approved jurisdictional Determination Form.pdf | 2/24/2014 | | |
| AR0264182 | AR0264185 | 20140224 - USACE Letter re response to application from Coastal Resources, Inc. - MTA.pdf | 2/24/2014 | | |
| AR0264186 | AR0264187 | 20140313 - SHA Letter - Interagency Review Meeting Agenda.pdf | 3/13/2013 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0264188 | AR0264205 | 20140319 - Purple Line IRM Briefing on Status and P3.pdf | 3/19/2014 | | | |
| AR0264206 | AR0264211 | 20140415 - Email re Meeting at Paint Branch parking lot.pdf | 4/15/2014 | | | |
| AR0264212 | AR0264217 | 20140415 - Potential Stream Mitigation Sites - Agency Field Tour, Agenda.pdf | 4/15/2014 | | | |
| AR0264218 | AR0264228 | 20140418 - Purple Line Project - Agency Field Tour.pdf | 4/18/2014 | | | |
| AR0264229 | AR0264232 | 20140425 - Email from M. Harper re Agency field tours of potential stream and wetland mitigation sites.pdf | 4/25/2014 | M. Harper | | |
| AR0264233 | AR0264240 | 20140428 - Email from A. Tatone re Agency field tours of potential stream and wetland mitigation sites on M-NCPPC propert~1(1).pdf | 4/28/2014 | A. Tatone | | |
| AR0264241 | AR0264248 | 20140430 - Email from A. Tatone with Draft Meeting Minutes re Agency Field Tour of Mitigation Sites.pdf | 4/30/2014 | A. Tatone | | |
| AR0264249 | AR0264253 | 20140502 - Email from B. Garner re Agency field tours of potential stream and wetland mitigation sites on M-NCPPC propert~1(1).pdf | 5/2/2014 | B. Garner | | |
| AR0264254 | AR0264254 | 20140507 - Email from B. Garner re Purple Line Stream Mitigation Ratios for Paint Branch.pdf | 5/7/2014 | B. Garner | | |
| AR0264255 | AR0264257 | 20140522 - Email from M. Teresi re Purple Line Stream Mitigation Ratios for Paint Branch, discussion of functional assess~1(1).pdf | 5/22/2014 | M. Teresi | | |
| AR0264258 | AR0264263 | 20140528 - Email discussions re conference call on June 2, 2014.pdf | 5/28/2014 | | | |
| AR0264264 | AR0264275 | 20140528 - Email from M. Teresi re Conference call, Purple Line Stream Mitigation Ratios for Paint Branch.pdf | 5/28/2014 | M. Teresi | | |
| AR0264276 | AR0264281 | 20140618 - Meeting Minutes re stream mitigation and the use of the EPA's Rapid Bioassessment.pdf | 6/18/2014 | | | |
| AR0264282 | AR0264303 | 20140625 - Letter re Center for Sustainable Economy - Center for Biological Diversity Friends of the Capital Crescent Trail.pdf | 6/25/2014 | | | |
| AR0264304 | AR0264314 | 20140915 - Email from B. Garner, re Meeting after Wednesday's IRM.pdf | 9/15/2014 | B. Garner | | |
| AR0264315 | AR0264315 | 20140917 - Note re P3 applies for MTA Coastal - Application notification 65% design.pdf | 9/17/2014 | | | |
| AR0264316 | AR0264374 | 20141218 - Purple Line Wetland and Waterway Mitigation Sites Package.pdf | 12/18/2014 | | | |
| AR0264375 | AR0264376 | 20150430 - Email from M. Teresi reCorps PN mailing list link.pdf | 4/30/2015 | M. Teresi | | |
| AR0264377 | AR0264410 | 20161104 - JPA for Geotechnical Borings and Utility Test Pits 11-7-16.pdf | 11/4/2016 | | | |
| AR0264411 | AR0264442 | 20161116 - Joint Federal, State Application For The Alterations.pdf | 11/16/2016 | | | |
| AR0264443 | AR0264446 | 20161122 - USACE Letter re Delaware Nation's specific areas of interest.pdf | 11/22/2016 | | | |
| AR0264447 | AR0264448 | 20161128 - Email from M. Baker re Purple Line Soil Borings (A1153609) Comments.pdf | 11/28/2016 | M. Baker | | |
| AR0264449 | AR0264450 | 20161220 - Email from T. Tamburrino re Purple Line Soil Borings - 201661824.pdf | 12/20/2016 | T. Tamburrino | | |
| AR0264451 | AR0264459 | 20161222 - State of Maryland, DOE, Water Management Admin - Authorization to Proceed.pdf | 12/22/2016 | | | |
| AR0264460 | AR0264461 | 20170104 - Email from M. Teresi re Additional Information requested for project on Nov 13-19 weekly listing.pdf | 1/4/2017 | M. Teresi | | |
| AR0264462 | AR0264462 | 20170110 - Email from D. Nizer re CLOSEOUT listing for November 20 - 26, 2016, 2016 Tribal coordination.pdf | 1/7/2017 | D. Nizer | | |
| AR0264463 | AR0264463 | 20170110 - Email from M. Gall re Additional info upload for Nov 13-19 weekling listing.pdf | 1/10/2017 | M. Gall | | |

| | | | | | |
|---|---|---|---|---|---|
| AR0264464 | AR0264468 | 20170501 - USACE Letter re CENAB-OPR-MN-2016-61824-M07, MTA Purple Line-Boring.pdf | 5/1/2017 | | |
| AR0264470 | AR0264843 | A9R10bzi0f_8mkwsd_4v8.tmp | | | |
| AR0264844 | AR0265217 | A9Rxhjxvl_1e3f6z7_2gg.tmp | | | |
| AR0265218 | AR0265223 | Bi-County Transitway - Project News Summer 2003, Issue No. 1.pdf | 2003 | | |
| AR0265224 | AR0265231 | Final JD Form NAB_W80.docx | | | |
| AR0265232 | AR0265241 | Final JD Form NAB_WUS016_018_W019_75_77_78_79.docx | | | |
| AR0265242 | AR0265250 | Final JD Form NAB_WUS023_082_W024_081.docx | | | |
| AR0265251 | AR0265260 | Final JD Form NAB_WUS032_063_064_074.docx | | | |
| AR0265261 | AR0265270 | Final JD Form NAB_WUS034_036_038_071_W035_037_067_072_073.docx | | | |
| AR0265271 | AR0265280 | Final JD Form NAB_WUS034_036_038_071_W035_037_067_072_073.pdf | | | |
| AR0265281 | AR0265281 | Map - Purple Line Field Tour, Figure 5 of 6.pdf | | | |
| AR0265282 | AR0265303 | Undated - Approved Jurisdictional Deermination Forms.pdf | | | |
| AR0265304 | AR0265304 | Undated - Individual Note, re scoping meetings.pdf | | | |
| AR0265305 | AR0267504 | Air Quality Tech Report - 09 2008 DVD version (2).pdf | Sep-08 | | |
| AR0267505 | AR0267586 | Archeology Tech Rpt 09 2008 (2).pdf | Sep-08 | | |
| AR0267587 | AR0267685 | Architectural History Tech Rpt 09 2008 (2).pdf | Sep-08 | | |
| AR0267686 | AR0268027 | Capital Cost Tech Rpt 09 2008.pdf | Sep-08 | | |
| AR0268028 | AR0268360 | Conceptual Plans 09 2008.pdf | Sep-08 | | |
| AR0268361 | AR0268501 | Definition of Alternatives TR 09 2008.pdf | Sep-08 | | |
| AR0268502 | AR0268528 | Energy Tech Rpt 09 2008.pdf | Sep-08 | | |
| AR0268529 | AR0268529 | fileName.htm | | | |
| AR0268530 | AR0268530 | fileName.pdf | | | |
| AR0268531 | AR0269390 | Geotech Tech Rpt 09 2008 - DVD version.pdf | Sep-08 | | |
| AR0269391 | AR0269625 | Hazmat Tech Report 09 2008.pdf | Sep-08 | | |
| AR0269626 | AR0269626 | launch.pdf | | | |
| AR0269627 | AR0269877 | launch_aa_deis.pdf | | | |
| AR0269878 | AR0269878 | launch_tech_reports.pdf | | | |
| AR0269879 | AR0270229 | Natural Resources Tech Report 09 2008.pdf | Sep-08 | | |
| AR0270230 | AR0270331 | Noise and Vibration Tech Rpt 09 2008.pdf | Sep-08 | | |
| AR0270332 | AR0270374 | O&M Technical Report 09 2008.pdf | Sep-08 | | |
| AR0270375 | AR0270812 | Public Outreach Tech Rpt 09 2008.pdf | Sep-08 | | |
| AR0270813 | AR0270983 | Section 4f Tech Rpt 09 2008.pdf | Sep-08 | | |
| AR0270984 | AR0271190 | Socioeconomic Technical Report 09 2008.pdf | Sep-08 | | |
| AR0271191 | AR0272345 | Traffic Analysis TR 09 2008 - DVD version.pdf | Sep-08 | | |
| AR0272346 | AR0272407 | Travel Demand Forecasting Tech Rpt 09 2008.pdf | Sep-08 | | |
| | | **PERMIT APPLICATION** | | | |
| AR0272408 | AR0272408 | 2016_07_26_Impact Summary Table_22x34.pdf | 7/26/2016 | | |
| AR0272411 | AR0272845 | 20160727 JPA Appendix B USACE JD.pdf | 7/27/2016 | | |
| AR0272846 | AR0272968 | App K Agency Correspondence.pdf | | | |
| AR0272969 | AR0272976 | app recd 8-3-16.pdf | 8/3/2016 | | |
| AR0272977 | AR0274696 | Appendix E_Separate Cover.pdf | | | |
| AR0274697 | AR0275446 | Appendix F_MITIGATION_REV 07272016.pdf | | | |
| AR0275447 | AR0275711 | CW Federal State Joint Permit Application Revision 2.pdf | | | |
| AR0275712 | AR0275712 | Impact Summary Table.pdf | | | |
| AR0275713 | AR0275731 | Impact_Map_22x34_vr6_BINDER.pdf | | | |
| AR0275732 | AR0275836 | MTA RFI Response ATTACHMENTS_08212016_Revised.pdf | 8/21/2016 | | |
| | | **CORRESPONDENCE** | | | |

| | | | | | Teresi, Maria NAB; emily.dolbin@maryland.gov; steve.hurt@maryland.gov; Marian.Honeczy@maryland.gov | brown@***; 'John Fitzgerald'; 'Eric Glitzenstein' |
|---|---|---|---|---|---|---|
| AR0275956 | AR0275956 | Email #1 MTA Purple Line Comment Period - Request for Suspension.msg | 10/14/2016 19:00 | Joy Johnson | | |
| AR0276069 | AR0276073 | Request for Suspension - 10 14 16.pdf | 10/17/2016 14:03 | Joy Johnson | Teresi, Maria NAB; emily.dolbin@maryland.gov; steve.hurt@maryland.gov; Marian.Honeczy@maryland.gov; Steve.Hurt1@maryland.gov; ldmerkle@mccormicktaylor.com | brown@***; 'John Fitzgerald'; 'Eric Glitzenstein' |
| AR0276074 | AR0276075 | Email #2 MTA Purple Line Comment Period - Request for Suspension.msg | | | | |
| AR0276076 | AR0276079 | Attachment A to Request for Suspension Ltr 10 14 16.docx | 10/14/2016 | | | |
| AR0276080 | AR0276095 | Attachment B to the Request for Suspension.pdf | | | | |
| AR0276096 | AR0276106 | Attachment C to the Request for Suspension.pdf | | | | |
| AR0276107 | AR0276187 | Attachment D to the Request for Suspension.pdf | | | | |
| AR0276188 | AR0276194 | Attachment E to the Request for Suspension.pdf | | | | |
| AR0276195 | AR0276199 | Request for Suspension - 10 14 16.pdf | 10/14/2016 | | | |
| AR0276200 | AR0276200 | Fitzgerald vm memo.docx | | | | |
| AR0276201 | AR0276205 | Request for Suspension - 10 14 16.pdf | 10/14/2016 | | | |
| AR0276207 | AR0276211 | PN16-54.pdf | | | | |
| **JURISDICTIONAL DETERMINATION** | | | | | | |
| AR0276246 | AR0276444 | Basis forms 2010-03355-24Feb14.pdf | | | | |
| AR0276445 | AR0276446 | Final JD Ltr.pdf | | | | |
| AR0276447 | AR0276456 | PL_Additional_Wetland Delineation_Mapping.pdf | | | | |
| AR0276457 | AR0276477 | PL_Wetland Delineation_Mapping.pdf | | | | |
| AR0276478 | AR0276487 | PL_JD_NWI_MDNR_Hydric_maps.pdf | | | | |
| AR0276488 | AR0276489 | PL_Wetland Site Coordinates.pdf | | | | |
| AR0276490 | AR0276677 | PL_wetland_waters_datasheetspdf.pdf | | | | |
| **MITIGATION** | | | | | | |
| AR0276711 | AR0276796 | A1 Paint Branch Plans.pdf | | | | |
| AR0276797 | AR0276816 | A2 KenGar Plans.pdf | | | | |
| AR0276817 | AR0276819 | A3 Paint Branch FCP.pdf | | | | |
| AR0276820 | AR0276820 | A4 KenGar FCP.pdf | | | | |
| AR0276821 | AR0276824 | A5 Agency Coordination ERU Fisheries.pdf | | | | |
| AR0276825 | AR0276828 | A6 MHT coordination.pdf | | | | |
| AR0276829 | AR0276830 | A7-a MC MOA excerpt.pdf | | | | |
| AR0276831 | AR0276832 | A7-b PG MOA excerpt.pdf | | | | |
| AR0276833 | AR0276876 | PL Mitigation Plan FINAL REV w agency cmts 10.11.17.pdf | 10/11/2017 | | | |
| AR0276877 | AR0276877 | Stream Mitigation Table 5.docx | | | | |
| **PERMIT** | | | | | | |
| AR0276878 | AR0276880 | AdminAppealsForm.docx | | | | |
| AR0276881 | AR0276884 | Enclosure A - Signed 3.5.18 WQC.pdf | | | | |
| AR0276885 | AR0276928 | Enclosure B1 - PL Mitigation Plan FINAL October 2017.pdf | Oct-17 | | | |
| AR0276929 | AR0277014 | Enclosure B2 - Mitigation Plans-Paint Branch 1-86 dtd 8.1.17.pdf | 8/1/2017 | | | |
| AR0277015 | AR0277034 | Enclosure B3 - Mitigation Plans-KenGar 1-20 dtd 8.1.17.pdf | 8/1/2017 | | | |
| AR0277035 | AR0277035 | Enclosure C1 - Purple Line Project Vicinity Map.pdf | | | | |
| AR0277036 | AR0277036 | Enclosure C2 - Intentionally left blank -- replaced with AR0287093 | | | | |
| AR0277037 | AR0277077 | Enclosure C3 - Purple Line Impact Plates 1-41 dtd10.12.17.pdf | 10/12/2017 | | | |

| | | | | | |
|---|---|---|---|---|---|
| AR0277078 | AR0277104 | Enclosure C4 - Purple Line Cross Sections 1-22 and Bridge Elevations .pdf | | | |
| AR0277105 | AR0277123 | FinalPermit.14Mar18.pdf | 3/14/2018 | | |
| AR0277124 | AR0277124 | IP Certform.docx | | | |
| AR0277125 | AR0277142 | IP conditions.docx | | | |
| AR0277143 | AR0277144 | IP-Initial Proffered ltr-prelim No JD.docx | | | |
| AR0277145 | AR0277146 | IP-Issued Permit ltr-No JD.docx | | | |
| AR0277147 | AR0277148 | Signed Proffered Ltr. 3.12.18.pdf | 3/12/2018 | | |
| DECISION DOCUMENT | | | | | |
| AR0277149 | AR0277149 | Attachment A - Impact Summary Table - Intentionally Left Blank -- replaced with AR0287068 | | | |
| AR0277151 | AR0277150 | Attachment B - Comment Summary Table Intentionally Left Blank -- replaced with AR0287069 | | | |
| AR0277155 | AR0277158 | Decision Summary NAB 2016-61278.pdf | | | |
| AR0277159 | AR0277166 | Decision Summary NAB 2016-61278.rtf | | | |
| AR0277167 | AR0277218 | PL DD 3.12.18.pdf | | | |
| MDE AUTHORIZATION | | | | | |
| AR0277704 | AR0277708 | 16-NT-0297_Purple Line Phase II Approval_final.pdf | | | |
| AR0277709 | AR0277728 | EXHIBIT A1_KenGar100_Plans 20171117.pdf | 11/17/2017 | | |
| AR0277729 | AR0277740 | EXHIBIT B_IRT NT Wetland&Buffer Monitoring Protocol Permittee 10_28_16.pdf | 10/28/2016 | | |
| AR0277741 | AR0277826 | EXHIBITA2_PB100_Plans 20171117.pdf | 11/17/2017 | | |
| AR0277827 | AR0277830 | Signed 3.5.18 WQC.pdf | 3/5/2018 | | |
| AR0277831 | AR0277917 | Signed_Permit_Package_with_plans.pdf | | | |
| PLANS | | | | | |
| AR0277918 | AR0277958 | FINAL Purple Line Impact Plates 10.12.17.pdf | 10/12/2017 | | |
| AR0277959 | AR0277999 | Impact_Map_letter_v14_BINDER.pdf | | | |
| AR0278000 | AR0278000 | PL_Upload_Table 10-19-17.xlsx - Replaced with AR0287051 | 10/19/2017 | | |
| AR0278001 | AR0278016 | Mitigation Plates.pdf | | | |
| AR0278017 | AR0278017 | Overall 11x17 PL.pdf | | | |
| AR0278018 | AR0278018 | PL Impact Summary Table.pdf | | | |
| AR0278019 | AR0278077 | Purple Line Project Impact Maps and Cross Sections 9-8-16.pdf | 9/18/2016 | | |
| PUBLIC NOTICE AND COMMENTS | | | | | |
| AR0278078 | AR0278079 | 3-2-17 Purple Line Public & Agency Comment Response Package.pdf | 3/2/2017 | | |
| AR0278080 | AR0278121 | Attachment 1 _JPA 404_NT_FCP Public Notice Comm.pdf | | | |
| AR0278122 | AR0278129 | Attachment 2_LEDPA for PL 03-02-2017.pdf | 3/2/2017 | | |
| AR0278130 | AR0278132 | Attachment 3_Alternatives Analysis for PL - 03.pdf | | | |
| AR0278133 | AR0278134 | Attachment 4_Status of Pending Litigation 03-0.pdf | | | |
| AR0278135 | AR0278136 | Attachment 5_Dec 9 2016 MDE H&H comment letter.pdf | 12/9/2016 | | |
| AR0278137 | AR0278138 | Attachment 6_Purple Line P3 Agreement Incentiv.pdf | | | |
| AR0278139 | AR0278150 | Attachment 7_MTA Response to MDE questions_req.pdf | | | |
| AR0278151 | AR0278151 | Attachment 8_MTA Response to Questions from Co.pdf | | | |
| AR0278152 | AR0278154 | Attachment 9_Jan 23 2017 Corps letter to MTA.pdf | 1/23/2017 | | |
| AR0278155 | AR0278156 | MTA Purple Line Public Comment Response Packag.pdf | | | |
| AR0278157 | AR0278158 | 2016-61278 MTA Purple Line PN Extension USACE-MDE-DNR.doc | | | |
| AR0278159 | AR0278163 | 2016-61278 MTA Purple Line PN USACE-MDE-DNR.doc | | | |
| AR0278164 | AR0278166 | Cmts to Applicant ltr dtd 23 Jan 2017.pdf | 1/23/2017 | | |
| AR0278167 | AR0278170 | Cmts to Applicant ltr.docx | | | |
| AR0278171 | AR0278247 | PN - Purple Line Project Overview Summary Table Impact Maps Cross Sections Mitigation.pdf | | | |
| AR0278248 | AR0278252 | PN16-54.pdf | | | |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR8: 404 Record**

| | | | | | |
|---|---|---|---|---|---|
| AR0278253 | AR0278253 | Purple Line Public Comment Log_for MTA.xlsx - replaced with AR0287111 | | | |
| **Agency Comments** | | | | | |
| AR0278254 | AR0278255 | [EXTERNAL] MD DNR comments (Wetlands and Waterways permit review only) on Purple Line transportation project, and Geotech~1(1).pdf | | | |
| AR0278256 | AR0278259 | 12062016_email from Chris Guy_no additional USWFS comments.pdf | | | |
| AR0278260 | AR0278261 | EPA- Purple Line (NAB-2016-61278).msg | 11/2/2016 8:28 | Mansolino.Michael@epa.gov | Teresi, Maria NAB |
| AR0278262 | AR0278262 | NMFS-Purple Line 2016-61278-M07 PN 16-54.msg | 11/1/2016 13:39 | Kristy Beard - NOAA Federal <kristy.beard@noaa.gov> | Teresi, Maria NAB |
| **Public Comments** | | | | | |
| AR0278263 | AR0278276 | Ben Ross.pdf | | | |
| AR0278277 | AR0278277 | Daniel Leibowitz.pdf | | | |
| AR0278278 | AR0278281 | David Brown-Attachment A to Request for Suspension Ltr 10 14 16.docx | | | |
| AR0278282 | AR0278297 | David Brown-Attachment B to the Request for Suspension.pdf | | | |
| AR0278298 | AR0278308 | David Brown-Attachment C to the Request for Suspension.pdf | | | |
| AR0278309 | AR0278389 | David Brown-Attachment D to the Request for Suspension.pdf | | | |
| AR0278390 | AR0278396 | David Brown-Attachment E to the Request for Suspension.pdf | | | |
| AR0278397 | AR0278401 | David Brown-Request for Suspension - 10 14 16.pdf | | | |
| AR0278402 | AR0278402 | Dohlie-Please reject MTA's applications regarding the Purple Line.msg | 11/1/2016 14:42 | Maj-Britt Dohlie | Teresi, Maria NAB; Emily.Dolbin@maryland.gov; Steve.Hurt@maryland.gov; Marian.Honeczy@maryland.gov; MR. & MRS. MICHAEL EVENSON |
| AR0278403 | AR0278404 | Doris Toolanen-Richard Lewis Purple Line cmt.pdf | | | |
| AR0278405 | AR0278405 | Edna Miller.pdf | | | |
| AR0278406 | AR0278416 | Eliza Cava- comments on Purple Line USACE MDE DNR permits 11-2-16.pdf | | | |
| AR0278417 | AR0278417 | EXTERNAL 2d email with appendices to comments on Purple Line permit applications attached.msg | 12/2/2016 17:03 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; steve.hurt@maryland.gov; Marian Honeczy -DNR- | Christine Real de Azua |
| AR0278420 | AR0278420 | EXTERNAL 3rd in a series of emails with appendices to comments attached.msg | 12/2/2016 17:04 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; steve.hurt@maryland.gov; Marian Honeczy -DNR- | Christine Real de Azua |
| AR0278423 | AR0278423 | EXTERNAL Comments for Purple Line Environmental Review.msg | 12/2/2016 22:52 | A. Vorce | Teresi, Maria N CIV CENAB CENAD (US); Marian.Honeczy@maryland.gov; Emily.Dolbin@maryland.gov; Steve.Hurt@maryland.gov | |
| AR0278424 | AR0278426 | Purple_Line_Environmental Concerns_December 2 2016.docx | | | |

| | | | | | |
|---|---|---|---|---|---|
| AR0278427 | AR0278427 | EXTERNAL Comments in CORPS CENAB-OPR-M (MTA PURPLE LINE) 2016-61278-M07 MDE Nontidal Wetlands and Waterways 201661278~1(1).msg | 12/2/2016 13:56 | Anne Spielberg | Teresi, Maria N CIV CENAB CENAD (US); Steve.Hurt1@maryland.gov; Marian.Honeczy@maryland.gov | |
| AR0278428 | AR0278430 | 0031893.PDF | | | | |
| AR0278431 | AR0278431 | EXTERNAL Comments of FCCT on Purple LIne permit applications of MTA first in a series of emails.msg | 12/2/2016 16:52 | John MacKnight Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); Emily.Dolbin@maryland.gov; Marian Honeczy -Dnr-; Steve.Hurt1@maryland.gov | David W. Brown; Eric Glitzenstein; Christine Real de Azua |
| AR0278434 | AR0278434 | EXTERNAL Comments of the Friends of Ten Mile Creek and Little Seneca Reservoir on USACE MDE and MD DNR environmental p~1(1).msg | 11/30/2016 16:48 | Eliza Cava | Teresi, Maria N CIV CENAB CENAD (US); 'Steve.Hurt1@maryland.gov'; 'Marian.Honeczy@maryland.gov' | 'Anne James' |
| AR0278436 | AR0278436 | Friends of Ten Mile Creek and Little Seneca Reservoir Purple Line Env Permits Letter 11-30-2016.pdf | | | | |
| AR0278437 | AR0278437 | EXTERNAL Comments on PN# 16-54 Environmental Permit Applications for the Proposed Purple Line.msg | 10/28/2016 15:26 | Frank Lysy | Teresi, Maria NAB; Emily.Dolbin@maryland.gov; Steve.Hurt@maryland.gov; Marian Honeczy -DNR- | |
| AR0278438 | AR0278440 | Letter on Purple Line Permit Application.pdf | | | | |
| AR0278441 | AR0278441 | EXTERNAL Comments on PN# 16-54 Purple Line Joint Corps MDE Permit and DNR Forest Conservation Plan.msg | 10/27/2016 12:37 | Annette Rosenblum | Teresi, Maria NAB; Emily.Dolbin@maryland.gov; Marian.Honeczy@maryland.gov; Steve.Hurt@maryland.gov | |
| AR0278442 | AR0278442 | image001.jpg | | | | |
| AR0278443 | AR0278443 | MBIA Letter in Support of Purple Line Corps MDE Joint Permit_DNR Forest Conservaton Plan_2016_10_27.pdf | | | | |
| AR0278444 | AR0278444 | EXTERNAL Comments on USACE MDE and MD DNR environmental permits for the Purple Line.msg | 11/2/2016 15:49 | Eliza Cava | Teresi, Maria NAB; 'Emily.Dolbin@maryland.gov'; 'Steve.Hurt@maryland.gov'; 'Marian.Honeczy@maryland.gov' | |
| AR0278445 | AR0278455 | ANS comments on Purple Line USACE DNR permits 11-2-16.pdf | | | | |
| AR0278456 | AR0278456 | ansclrtagresizedcrop87550f | | | | |
| AR0278457 | AR0278457 | EXTERNAL Comments Re Joint Federal State Application for the MTA Purple Line Project.msg | 12/2/2016 21:47 | Cindy Snow | Teresi, Maria N CIV CENAB CENAD (US); Steve.Hurt1@maryland.gov; Marian.Honeczy@maryland.gov | Steve.Hurt@maryland.gov; Emily.Dolbin@maryland.gov |
| AR0278458 | AR0278458 | EXTERNAL Comments submitted opposing MTA application for building the Purple Line.msg | 12/1/2016 12:01 | Terri Lukas | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278459 | AR0278459 | Oppose ACE approval PL.docx | | | | |
| AR0278460 | AR0278460 | EXTERNAL CORPS CENAB-OPR-M (MTA Purple Line) 2016-61278 MO7.msg | 11/2/2016 14:33 | Richards, Dorothy A. | Teresi, Maria NAB | Giles, Mary C. |
| AR0278461 | AR0278466 | Purple Line - USACE.pdf | | | | |
| AR0278467 | AR0278467 | EXTERNAL Deep Green the Purple Line -- follow county stormwater regs & fully mitigate environmental impacts (1).msg | 11/28/2016 19:09 | Anne Ambler | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278468 | AR0278468 | EXTERNAL Deep Green the Purple Line -- follow county stormwater regs & fully mitigate environmental impacts (2).msg | 11/28/2016 19:09 | David Cash | Teresi, Maria N CIV CENAB CENAD (US) | |

| | | | | | |
|---|---|---|---|---|---|
| AR0278469 | AR0278469 | EXTERNAL Deep Green the Purple Line -- follow county stormwater regs & fully mitigate environmental impacts (3).msg | 11/28/2016 19:09 Allie Henn | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278470 | AR0278470 | EXTERNAL Deep Green the Purple Line -- follow county stormwater regs & fully mitigate environmental impacts (4).msg | 11/28/2016 19:09 Barbara Schubert | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278471 | AR0278471 | EXTERNAL Deep Green the Purple Line -- follow county stormwater regs & fully mitigate environmental impacts (5).msg | 11/28/2016 19:09 Natalie Dickter | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278472 | AR0278472 | EXTERNAL Deep Green the Purple Line -- follow county stormwater regs & fully mitigate environmental impacts.msg | 11/28/2016 19:09 Michael Bucci | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278473 | AR0278473 | EXTERNAL FEIS COMMENT from Sierra Club.msg | 11/30/2016 12:22 B Ditzler | FEIS@purplelinemd.com; Teresi, Maria N CIV CENAB CENAD (US); marian.honeczy@maryland.gov; steve.Hurt1@maryland.gov | |
| AR0278474 | AR0278474 | SC MoCo comments on Purple Line FEIS Nov2016.doc | | | |
| AR0278475 | AR0278475 | EXTERNAL First in a series of appendices to Comments RE Purple Line Permits.msg | 12/2/2016 16:56 John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; Marian Honeczy -DNR-; Steve.Hurt1@maryland.gov | Christine Real de Azua |
| AR0278478 | AR0278478 | EXTERNAL Fwd l.msg | 12/2/2016 16:57 Jean Cavanaugh | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; steve.hurt@maryland.gov; marian.honeczy@maryland.gov | |
| AR0278479 | AR0278482 | Letter to Corps of Engineers on permit-2.pdf | | | |
| AR0278483 | AR0278613 | PurpleLineMandatoryReferralsFINAL_000.pdf | | | |
| AR0278614 | AR0278619 | Testimony of ANS on the Purple Line Mandatory Referral 3 20 14.docx | | | |
| AR0278620 | AR0278620 | EXTERNAL MTA Purple Line Comment Period - Request for Suspension.msg | 10/17/2016 14:03 Joy Johnson | Teresi, Maria NAB; emily.dolbin@maryland.gov; steve.hurt@maryland.gov; Marian.Honeczy@maryland.gov; Steve.Hurt1@maryland.gov; ldmerkle@mccormicktaylor.com | brown@knopf-brown.com; 'John Fitzgerald'; 'Eric Glitzenstein' |
| AR0278745 | AR0278745 | EXTERNAL MTA request for permit to dredge and fill along the Purple Line Project.msg | 10/30/2016 22:00 Don MacGlashan | Teresi, Maria NAB | |
| AR0278746 | AR0278747 | MTA Permit request.pdf | | | |
| AR0278748 | AR0278748 | EXTERNAL No Waivers for the Purple Line We need the protection of regular order.msg | 12/2/2016 8:42 Robyn Lieberman | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278749 | AR0278749 | EXTERNAL Please reject MTA's applications regarding the Purple Line.msg | 11/1/2016 14:42 Maj-Britt Dohlie | Teresi, Maria NAB; Emily.Dolbin@maryland.gov; Steve.Hurt@maryland.gov; Marian.Honeczy@maryland.gov; MR. & MRS. MICHAEL EVENSON | |
| AR0278750 | AR0278750 | EXTERNAL PN#16-59 MTA Purple Line Comment.msg | 12/2/2016 20:56 Laura Mol | Teresi, Maria N CIV CENAB CENAD (US); Steve.Hurt1@maryland.gov; Marian.Honeczy@maryland.gov | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0278751 | AR0278751 | PN#16-59 MTA Purple Line COMMENT.jpg | | | | |
| AR0278752 | AR0278752 | EXTERNAL Public comment submission re the Purple Line.msg | 11/2/2016 11:48 | Elrich's Office, Councilmember | Teresi, Maria NAB | Tibbitts, Dale; Spielberg, Debbie |
| AR0278753 | AR0278754 | PL - ACE.docx | | | | |
| AR0278755 | AR0278755 | EXTERNAL Purple Line and Takoma Langley Crossroads.msg | 11/30/2016 12:15 | Melanie Isis | Teresi, Maria N CIV CENAB CENAD (US); Marian.honeczy@maryland.gov; emily.dolbin@maryland.gov | 'Christine Scott' |
| AR0278756 | AR0278756 | EXTERNAL Purple Line comments.msg | 11/29/2016 20:52 | Beverly Zuk | Teresi, Maria N CIV CENAB CENAD (US); Marian.Honeczy@maryland.gov; Emily.Dolbin@maryland.gov; Steve.Hurt@maryland.gov | cscott@purplelinenow.com |
| AR0278757 | AR0278757 | EXTERNAL Purple Line hearings Lyttonsville stormwater management facility.msg | 10/7/2016 11:51 | Richard Mounts | Teresi, Maria NAB | William Wilson |
| AR0278758 | AR0278758 | EXTERNAL Purple Line Public Notice Comments PN#16-59.msg | 12/14/2016 8:30 | gwilson@qpcpartners.com | Teresi, Maria N CIV CENAB CENAD (US); steve.hurt1@maryland.gov; marian.honeczy@maryland.gov | |
| AR0278759 | AR0278759 | EXTERNAL Purple line waivers.msg | 11/29/2016 20:27 | Donald Farren | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278760 | AR0278761 | EXTERNAL RE Permit to dredge and fill for Purple Line Project (amended text).msg | 11/30/2016 13:58 | Don MacGlashan | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278762 | AR0278762 | EXTERNAL REF CORPS CENAB-OPR-M (MTA PURPLE LINE) 2016-61278-M07.msg | 12/1/2016 9:08 | Linda Plavchak | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278763 | AR0278763 | EXTERNAL Second in a series of emails on Comments RE Purple Line Permits - appendices (1).msg | 12/2/2016 17:05 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; Marian Honeczy -DNR-; Steve.Hurt1@maryland.gov | Christine Real de Azua |
| AR0278766 | AR0278766 | EXTERNAL Second in a series of emails on Comments RE Purple Line Permits - appendices.msg | 12/2/2016 17:05 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; Marian Honeczy -DNR-; Steve.Hurt1@maryland.gov | Christine Real de Azua |
| AR0278769 | AR0278769 | EXTERNAL Support for Purple Line Environmental Waivers.msg | 11/29/2016 9:49 | | Teresi, Maria N CIV CENAB CENAD (US); Marian.Honeczy@maryland.gov; Emily.Dolbin@maryland.gov | |
| AR0278770 | AR0278770 | EXTERNAL Support for Purple Line.msg | 12/3/2016 14:44 | Patrick Besha | Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0278771 | AR0278771 | EXTERNAL The Purple Line Is In the Public Interest.msg | 11/29/2016 17:29 | Kap Kapastin | Teresi, Maria N CIV CENAB CENAD (US); Marian.Honeczy@maryland.gov; Emily.Dolbin@maryland.gov; Steve.Hurt@maryland.gov | cscott@purplelinenow.com |
| AR0278772 | AR0278773 | Greg Sanders MTA Purple Line Cmt.pdf | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0278774 | AR0278775 | John Fitzgerald Re-MTA Purple Line Comment Period-Request for Suspension.msg | 10/27/2016 7:54 | John Fitzgerald | Teresi, Maria NAB; emily.dolbin@maryland.gov; steve.hurt@maryland.gov; Marian.Honeczy@maryland.gov; Steve.Hurt1@maryland.gov; ldmerkle@mccormicktaylor.com | David W. Brown; Eric Glitzenstein; Joy Johnson; Christine Real de Azua; Frank Lysy; Jean Cavanaugh; Ajay Bhatt; JIM ROY; John Bickerman; Mary Margaret Flynn; Jeff Marqusee; Sam Collinson |
| AR0278776 | AR0278777 | LVW of Mo Co MTA Purple Line Cmt.pdf | | | | |
| AR0278778 | AR0278778 | 2016-11-03 Comments to Corps of Engineers re P.pdf | | | | |
| AR0278779 | AR0278779 | facebook_logo.png | | | | |
| AR0278780 | AR0278780 | Twitter_logo_blue.png | | | | |
| AR0278783 | AR0278783 | MBIA.pdf | | | | |
| AR0278784 | AR0278784 | Non-DoD Source Follow up on for Purple Line MDE ACOE joint environmental permits.msg | 3/27/2017 10:16 | Robert Slack | Teresi, Maria N CIV CENAB CENAD (US); Emily.Dolbin@maryland.gov; Steve.Hurt@maryland.gov; Marian.Honeczy@maryland.gov | |
| AR0278785 | AR0278786 | Patrick ONeil-County Center Joint Venture 10-17-16.pdf | | | | |
| AR0278787 | AR0278792 | PG Co DPIE.pdf | | | | |
| AR0278793 | AR0278794 | RE Purple Line - DNR USFWS.msg | 11/23/2016 15:33 | Teresi, Maria N CIV CENAB CENAD (US) | Merkle, Lindsay D. | |
| AR0278795 | AR0278795 | Richard Mounts.pdf | | | | |
| AR0278796 | AR0278796 | Slater-Barth 10-17-16.pdf | | | | |
| AR0278797 | AR0278798 | Terri Lukas-Respect the Courts Deny MTA's application for permits to prepare building the Purple Line.msg | 10/29/2016 12:47 | Terri Lukas | Teresi, Maria NAB | emily.dolbin@maryland.gov; steve.hurt@maryland.gov; marian.honeczy@maryland.gov |
| AR0278799 | AR0278799 | EXTERNAL 2d email with appendices to comments on Purple Line permit applications attached.msg | 12/2/2016 16:54 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; steve.hurt@maryland.gov; Marian Honeczy -DNR- | Christine Real de Azua |
| AR0278800 | AR0278811 | Affidavit of Dr. Albert Manville on the Migratory Bird Treaty Act and the Purple Line.pdf | | | | |
| AR0278812 | AR0278817 | Harold S. Collinson affidavit on PL Impact on Aquatic Resources & Inadequacy of FEIS for Army Corps permit.pdf | | | | |
| AR0278818 | AR0278818 | Kenk's assessment '13.pdf | | | | |
| AR0278819 | AR0278819 | EXTERNAL Appendix 1 to FCCT et al comments on Purple LIne permit applications of MTA -- Fwd Links to Town and CCC comme~1(1).msg | 12/2/2016 17:30 | John Fitzgerald | Marian Honeczy -DNR-; Teresi, Maria N CIV CENAB CENAD (US); Steve.Hurt1@maryland.gov; Emily.Dolbin@maryland.gov | Christine Real de Azua |
| AR0278820 | AR0278820 | EXTERNAL Comments of FCCT on Purple LIne permit applications of MTA first in a series of emails.msg | 12/2/2016 16:51 | John MacKnight Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); Emily.Dolbin@maryland.gov; Marian Honeczy -Dnr-; Steve.Hurt1@maryland.gov | David W. Brown; Eric Glitzenstein; Christine Real de Azua |

| | | | | | | |
|---|---|---|---|---|---|---|
| AR0278821 | AR0278849 | FCCT et al. Comments on Purple Line Permit applications PN #16-54.pdf | | 12/2/2016 17:16 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; Marian Honeczy -DNR-; Steve.Hurt1@maryland.gov | Christine Real de Azua |
| AR0278850 | AR0278851 | EXTERNAL Fifth in a series of emails on Comments RE Purple Line Permits - appendices - Declarations - 5 here.msg | | | | |
| AR0278852 | AR0278861 | 2014.08.11_1709ATTdocument_Attachment4_CBDBerg Expert Opinion - DC amphipods - Final.pdf | | | | |
| AR0278862 | AR0278870 | Frank Lysy - Economic Analysis in the Purple Line EIS 9-30-15.pdf | | | | |
| AR0278871 | AR0278879 | Frank Lysy - Economic Analysis In the Purple Line EIS.pdf | | | | |
| AR0278880 | AR0278885 | Purple Line MS Declaration 9-28-15 -signed.pdf | | | | |
| AR0278886 | AR0278891 | William Allen 2014 Review of FEIS.pdf | | | | |
| AR0278892 | AR0278892 | EXTERNAL First in a series of appendices to Comments RE Purple Line Permits.msg | | 12/2/2016 16:53 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; Marian Honeczy -DNR-; Steve.Hurt1@maryland.gov | Christine Real de Azua |
| AR0278893 | AR0278953 | Amended Complaint - 4 9 15.pdf | | | | |
| AR0278954 | AR0278957 | Fitz - Christine Declaration.pdf | | | | |
| AR0278958 | AR0278965 | Fitz - Fitzgerald Declaration.pdf | | | | |
| AR0278966 | AR0279032 | Fitz - Memo in Support of SJ.pdf | | | | |
| AR0279033 | AR0279047 | JMF DDI CR + JT Purple Line Comments -- 10-21-4 pm+ft note12-9.pdf | | | | |
| AR0279048 | AR0279058 | Supplemental Complaint as filed -- 4494316-0--559.pdf | | | | |
| AR0279059 | AR0279060 | EXTERNAL Fourth in a series of emails on Comments RE Purple Line Permits - appendices - two here.msg | | 12/2/2016 17:11 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; Marian Honeczy -DNR-; Steve.Hurt1@maryland.gov | Christine Real de Azua |
| AR0279061 | AR0279140 | FCCT Purple Line Stormwater Report September 2015.pdf | | | | |
| AR0279141 | AR0279141 | FEIS Table 4-54-- Permits Required by Purple Line.pdf | | | | |
| AR0279142 | AR0279142 | EXTERNAL Re Baltimore District Regulatory Branch Electronic Public Notice Notifications PN16-63 dated December 7 2016.msg | | 12/7/2016 11:10 | John MacKnight Fitzgerald | Vasquez, Aida L CIV USARMY CENAB CENAD (US); Teresi, Maria N CIV CENAB CENAD (US) | |
| AR0279143 | AR0279145 | EXTERNAL Re MTA Purple Line Comment Period - Request for Suspension.msg | | 10/31/2016 14:35 | John Fitzgerald | Teresi, Maria NAB; emily.dolbin@maryland.gov; steve.hurt@maryland.gov; Marian.Honeczy@maryland.gov; Steve.Hurt1@maryland.gov; ldmerkle@mccormicktaylor.com | David W. Brown; Eric Glitzenstein; Joy Johnson; Christine Real de Azua; Frank Lysy; Jean Cavanaugh; Ajay Bhatt; jim@***; John Bickerman; Mary Margaret Flynn; Sam Collinson; John Fitzgerald; Don MacGlashan; Stuart Sessions |
| AR0279146 | AR0279147 | EXTERNAL Second in a series of emails on Comments RE Purple Line Permits - appendices.msg | | 12/2/2016 17:02 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; Marian Honeczy -DNR-; Steve.Hurt1@maryland.gov | Christine Real de Azua |

Friends of the Capital Crescent Trail et al. v. U.S. Army Corps of Engineers et al.

8:19-cv-106-PJM

**AR8: 404 Record**

| | | | | | |
|---|---|---|---|---|---|
| AR0279166 | AR0279168 | EXTERNAL Sixth in a series of emails on Comments RE Purple Line Permits - appendices - Declarations & related documents ~1(1).msg | 12/2/2016 17:27 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; Marian Honeczy -DNR-; Steve.Hurt1@maryland.gov | Christine Real de Azua |
| AR0279169 | AR0279183 | Culver Final-w_o notarization.pdf | | | | |
| AR0279184 | AR0279195 | DM-9 - 9-23-15 Expert Opinion on Impact of Noise from the PL Project.pdf | | | | |
| AR0279196 | AR0279200 | Fwd_ Browner, Dirtier Purple Line.rtf | | | | |
| AR0279201 | AR0279201 | MacGlashan Declaration 9-24-15 sig page.pdf | | | | |
| AR0279202 | AR0279205 | Memo on Noise from Kent Wood-1.doc | | | | |
| AR0279206 | AR0279209 | SamSchwartzEngineering Report_2014-09-19.pdf | | | | |
| AR0279210 | AR0279211 | EXTERNAL Third in a series of emails on Comments RE Purple Line Permits - appendices (four attached here).msg | 12/2/2016 17:08 | John Fitzgerald | Teresi, Maria N CIV CENAB CENAD (US); emily.dolbin@maryland.gov; Marian Honeczy -DNR-; Steve.Hurt1@maryland.gov | Christine Real de Azua |
| AR0279212 | AR0279214 | Carrier Letter - Site Plan 320140030.pdf | | | | |
| AR0279215 | AR0279223 | ccl-appendix8-environment.pdf | | | | |
| AR0279224 | AR0279238 | Fitzgerald - Notice to Sue - MD - 4 30 15.pdf | | | | |
| AR0279239 | AR0279275 | Notice of Intent to Sue Re Lack of Environmental Effects Rpt April 28 12 noon.pdf | | | | |
| AR0279276 | AR0279278 | EXTERNAL Re Status of JPA and Forest Conservation Plan for the Purple Line.msg | 9/8/2017 12:38 | Todd Hoffman | Teresi, Maria N CIV CENAB CENAD (US) | Emily Dolbin; Steve Hurt; Forrester, Lindsay D. |
| AR0279279 | AR0279279 | EXTERNAL RE Town of Chevy Chase Comments re Purple Line Permits.msg | 12/9/2016 12:33 | Todd Hoffman | Teresi, Maria N CIV CENAB CENAD (US); Steve.Hurt1@maryland.gov; Marian.Honeczy@maryland.gov; Emily.Dolbin@maryland.gov | |
| AR0279280 | AR0279288 | Water permits attachment 12-9-16.pdf | | | | |
| AR0279289 | AR0279289 | EXTERNAL Town of Chevy Chase Comments re Purple Line Permits.msg | 12/2/2016 16:35 | Todd Hoffman | Teresi, Maria N CIV CENAB CENAD (US); Steve.Hurt1@maryland.gov; Marian.Honeczy@maryland.gov; Emily.Dolbin@maryland.gov | |
| AR0279290 | AR0279293 | Town of Chevy Chase Comments re. Purple Line Permits.pdf | | | | |
| AR0279294 | AR0279294 | Non-DoD Source Status of JPA and Forest Conservation Plan for the Purple Line.msg | 8/15/2017 17:58 | Mary Flynn | Teresi, Maria N CIV CENAB CENAD (US); Emily Dolbin; Steve Hurt; Marian Honeczy | Todd Hoffman |
| AR0279295 | AR0279296 | [EXTERNAL] Respect the Courts_ Deny MTA's appli....pdf | 10/29/2016 13:47 | Terri Lukas | Maria.Teresi@usace.army.mil Teresi, Maria NAB | emily.dolbin@maryland.gov steve.hurt@maryland.gov marian.honeczy@maryland.gov |
| **Returns** | | | | | |
| AR0279297 | AR0279297 | returned extended PNs.pdf | | | | |
| AR0279298 | AR0279300 | returned PNs.pdf | | | | |
| **Tribal Coordination** | | | | | |
| AR0279301 | AR0279302 | DT Closeout for August 7 - 13 2016.msg | 9/1/2016 14:03 | Gall, Marion NAB | DLL-CENAB OP Reg | |
| AR0279303 | AR0279305 | Weekly listing cover letter dtd 18 Aug 16.pdf | | | | |
| **PUBLIC HEARING** | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| AR0279306 | AR0279310 | 10-17-16 attendance.pdf | 10/17/2016 | | |
| AR0279311 | AR0279312 | 10-18-16 attendance.pdf | 10/18/2016 | | |
| AR0279313 | AR0279313 | 2017-10-26 ACOE Summary Matrix Rev 2.xlsx -- Replaced with AR0287053 | 10/26/2017 | | |
| AR0279314 | AR0279332 | 101716hearing_4PP.PDF | 10/17/2016 | | |
| AR0279333 | AR0279379 | 101716hearing_F.PDF | 10/17/2016 | | |
| AR0279380 | AR0279391 | 101816hearing_4PP.PDF | 10/18/2016 | | |
| AR0279392 | AR0279419 | 101816hearing_F.PDF | 10/18/2016 | | |
| AR0279420 | AR0279421 | cmts from County Center Joint Venture 10-17-16.pdf | 10/17/2016 | | |
| AR0279422 | AR0279431 | DAHearingStatement MTA PURPLE LINE 10-17-16.doc | 10/17/2016 | | |
| AR0279432 | AR0279441 | DAHearingStatement MTA PURPLE LINE 10-18-16.doc | 10/18/2016 | | |
| AR0279442 | AR0279442 | PH Roster 10-17-16.docx | 10/17/2016 | | |
| AR0279443 | AR0279443 | PH Roster 10-18-16.docx | 10/18/2016 | | |
| AR0279444 | AR0279444 | two questions received at PH 10-17-16.pdf | 10/17/2016 | | |
| **SECTION 106** | | | | | |
| AR0279445 | AR0279445 | MHT Email No Outstanding Issues_08122016.pdf | 8/12/2016 | | |
| AR0279446 | AR0279447 | MO_PG_Purple Line_January_11_MHT.pdf | | | |
| AR0279448 | AR0279497 | NPS Programmatic Agreement.pdf | | | |
| **SECTION 408** | | | | | |
| AR0279498 | AR0279504 | 20170712 MD-FY17-010 MRD.pdf | 7/12/2017 | | |
| AR0279505 | AR0279506 | 20170712 MD-FY17-010 No-Objection v4-signed.pdf | 7/12/2017 | | |
| AR0279507 | AR0279508 | Civil Works project map #110.pdf | | | |
| AR0279509 | AR0280258 | Section 408 Paint Branch Submittal 10_25_16.pdf | 10/25/2016 | | |
| **SPREADSHEETS** | | | | | |
| AR0287049 | AR0287049 | 20170725 Impact Summary Table.pdf | 7/25/2017 | | |
| AR0287050 | AR0287050 | 20170725 Impact Table.pdf | 7/25/2017 | | |
| AR0287051 | AR0287052 | 20171019 PI Uploaded Table.pdf | 10/19/2017 | | |
| AR0287053 | AR0287067 | 20171026 ACOE Summary Matrix Rev 2.pdf | 10/26/2017 | | |
| AR0287068 | AR0287068 | Attachment A - PL Impact Summary Table.pdf | | | |
| AR0287069 | AR0287092 | Attachment B - PL Comment Summary Table.pdf | | | |
| AR0287093 | AR0287093 | Enclosure C2 - Purple Line Impact Summary Table 7.25.17.pdf | 7/25/2017 | | |
| AR0287094 | AR0287110 | Purple Line Public Comment Log for MTA.pdf | | | |
| AR0287111 | AR0287155 | Purple Line Public Comment Log_for MTA.pdf | | | |
| **MISCELLANEOUS** | | | | | |
| **TBD** | | [EXTERNAL] Re: Purple Line - Approval of Forest Conservation Plan Request for Consideration | 12/20/2016 | Honeczy, Marion | Baker, Michael | Parks, William; Ensor, Jeff; Warren, John; Garner, Bridgette; Teresi, Maria N.; Hurt, Steve; Merkle, Lindsay D.; Sigillito, Amanda; Davia, Joseph P |
| **TBD** | | PLTP-MTA-L-0119 | 11/28/2016 | Chappell, Robert | Parks, William | Lester, Mitch; Gookin, Sharon; Petrey, Kelly; Prince, Ken; Baker, Mike |
| **TBD** | | Purple Line_11_16 req to start work_response | 12/19/2016 | Honeczy, Marion | Chappell, Robert | Teresi, Maria; Sigillito, Amanda; Hurt, Steve; Merkle, Lindsay |
| **TBD** | | [EXTERNAL] Purple Line Comments - Additional Information Needed | 12/9/2016 | Merkle, Lindsay D. | Baker, Michael | Hurt, Steve; Sigillito, Amanda; Petrey, Kelley; Teresi, Maria; DaVia, Joseph; Honeczy, Marian |
| **TBD** | | Purple Line Public Comment Log for MTA | 12/2/2016 | | | |

| | | | | | |
|---|---|---|---|---|---|
| **TBD** | | [EXTERNAL] Please reject MTA's applications regarding the Purple Line | 12/2/2016 | Weiss, Jeanne | Teresi, Maria; Honeczy, Marian; Hurt, Steve | |
| **TBD** | | [EXTERNAL] Deep Green the Purple Line -- follow county stormwater regs & fully mitigate environmental impacts | 12/2/2016 | Blockstein, Debra | Teresi, Maria | |
| **TBD** | | [EXTERNAL] Purple Line Proposed Compensatory Mitigation Plan comments | 11/30/2016 | Merkle, Lindsay D. | Baker, Michael | Teresi, Maria; Garner, Bridgette; Hurt, Steve; Walbeck, David; Petrey, Kelly |
| **TBD** | | Purple Line Mitigation Comment Letter_11302016 | 11/30/2016 | Dolbin, Emily | Baker, Michael | Teresi, Maria; Walbeck, Dave |
| **TBD** | | IRT NT Wetland&Buffer Monitoring Protocol Permittee 10_28_16 | 10/28/2016 | | | |
| **TBD** | | PHASE_II_MITIGATION_PLAN_checklist_November2014 | 11/1/2014 | | | |
| **TBD** | | [EXTERNAL] Fwd: MTA Purple Line Comment Period - Request for Suspension | 10/24/2016 | Honeczy, Marian | Sigillito, Amanda; Teresi, Maria; DaVia, Joseph | |
| **TBD** | | [EXTERNAL] Response Letter to Brown on Purple Line | 10/21/2016 | Sigillito, Amanda | Honeczy, Marian; May, Jonathan; Merkle, Lindsay D.; Hurt, Steve; DaVia, Joseph; Teresi, Maria | |
| **TBD** | | Brown Response Letter_1_ | 10/24/2016 | Sigillito, Amanda | Brown, David | Honeczy, Marian; Teresi, Maria; Hurt, Steve; May, Jonathan; Merkle, Lindsay |
| **TBD** | | [EXTERNAL] RE: FW: Purple Line JPA Submittal (Digital) | 8/22/2016 | Baker, Michael | Dolbin, Emily; Merkle, Lindsay D. | Teresi, Maria; DaVia, Joseph; Ghigiarelli, Elder; Golden, Greg; Honeczy, Marian; Parks, William; Madden, Michael; Kendrick, Jamie; Koenig, Daniel; Gookin, Sharon; Petrey, Kelly; Fisher, Shelly; Reel, Justin; Garner, Bridgette; Purple Line Document Control |
| **TBD** | | MTA Purple Line_response to request for addl info_082216 | 8/22/2016 | Parks, William | Emily Dolbin | Baker, Mike; Kendrick, Jamie; Gookin, Sharon; Petrey, Kelly; Fisher, Shelly; Reel, Justin; Teresi, Maria |